# EXHIBIT B

## **CERTIFICATION**

I, David M. Goldman, on behalf of GAMCO Asset Management Inc. ("GAMCO") hereby certify, as to the claims asserted under the federal securities laws, that:

1. I am General Counsel of GAMCO and am authorized to execute this Certification on its behalf.  I have reviewed the Consolidated Amended Complaint for Violations of the Federal Securities Laws and have authorized its filing.

2. GAMCO did not purchase the securities that are the subject of this action at the direction of counsel or in order to participate in any action arising under the federal securities laws.

3. GAMCO has been appointed to serve as lead plaintiffs on behalf of the Class. GAMCO remains willing to serve as a lead plaintiff and representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.  GAMCO fully understands the duties and responsibilities of a lead plaintiff under the Private Securities Litigation Reform Act, including the selection and retention of counsel and overseeing the prosecution of the action for the Class.

4. GAMCO's transactions in Resideo Technologies, Inc. securities that are the subject of this action are set forth in Exhibit 1 hereto.

5. GAMCO has sought to serve as a lead plaintiff or representative party on behalf of a class in one action under the federal securities laws filed during the three-year period preceding the date of this Certification:  *GAMCO Asset Management, Inc. v. Mark McCollum et al.*, No. 19-cv-03363 (S.D. Tex.).  Its affiliated entity – Gabelli Funds, LLC – serves as a lead plaintiff in *In re Akorn, Inc. Data Integrity Sec. Litig.*, No. 18-cv-01713 (N.D. Ill.).

6. GAMCO will not accept any payment for serving as representative parties on behalf of the Class beyond its *pro rata* share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 9th day of April 2020.

David Goldman
General Counsel
GAMCO Asset Management Inc.

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Spin-Off | 10/28/2018 | | 109,936 | |
| Purchase | 10/30/2018 | $ 22.88 | 113 | $ 2,585.46 |
| Purchase | 10/31/2018 | $ 20.28 | 25 | $ 506.93 |
| Purchase | 10/31/2018 | $ 19.52 | 2,334 | $ 45,558.28 |
| Purchase | 10/31/2018 | $ 19.67 | 250 | $ 4,917.45 |
| Purchase | 10/31/2018 | $ 19.66 | 500 | $ 9,829.95 |
| Purchase | 10/31/2018 | $ 19.67 | 250 | $ 4,917.45 |
| Purchase | 10/31/2018 | $ 19.74 | 434 | $ 8,564.99 |
| Purchase | 10/31/2018 | $ 19.74 | 700 | $ 13,814.50 |
| Purchase | 10/31/2018 | $ 19.54 | 1,400 | $ 27,349.00 |
| Purchase | 10/31/2018 | $ 19.54 | 1,500 | $ 29,302.50 |
| Purchase | 10/31/2018 | $ 19.80 | 4,000 | $ 79,200.00 |
| Sale | 10/31/2018 | $ 20.94 | 133 | $ 2,785.25 |
| Purchase | 11/6/2018 | $ 24.17 | 2,000 | $ 48,340.00 |
| Sale | 11/6/2018 | $ 23.89 | 433 | $ 10,345.10 |
| Sale | 11/6/2018 | $ 23.63 | 83 | $ 1,961.27 |
| Purchase | 11/7/2018 | $ 23.44 | 3,184 | $ 74,641.88 |
| Purchase | 11/7/2018 | $ 23.45 | 5,934 | $ 139,135.68 |
| Purchase | 11/7/2018 | $ 23.45 | 1,400 | $ 32,826.08 |
| Purchase | 11/7/2018 | $ 23.45 | 1,650 | $ 38,687.88 |
| Purchase | 11/7/2018 | $ 23.45 | 967 | $ 22,673.44 |
| Purchase | 11/7/2018 | $ 23.45 | 967 | $ 22,673.44 |
| Purchase | 11/7/2018 | $ 23.45 | 367 | $ 8,605.12 |
| Purchase | 11/7/2018 | $ 23.27 | 4,167 | $ 96,957.34 |
| Purchase | 11/7/2018 | $ 23.45 | 1,867 | $ 43,775.92 |
| Purchase | 11/7/2018 | $ 23.45 | 1,900 | $ 44,549.68 |
| Purchase | 11/7/2018 | $ 23.45 | 467 | $ 10,949.84 |
| Purchase | 11/7/2018 | $ 23.44 | 534 | $ 12,518.46 |
| Purchase | 11/7/2018 | $ 23.45 | 1,234 | $ 28,933.84 |
| Purchase | 11/7/2018 | $ 23.45 | 2,184 | $ 51,208.68 |
| Purchase | 11/7/2018 | $ 23.45 | 4,000 | $ 93,788.80 |
| Purchase | 11/7/2018 | $ 23.45 | 5,400 | $ 126,614.88 |
| Purchase | 11/7/2018 | $ 23.45 | 1,517 | $ 35,569.40 |
| Purchase | 11/7/2018 | $ 23.44 | 784 | $ 18,379.16 |
| Purchase | 11/7/2018 | $ 23.44 | 3,034 | $ 71,125.46 |
| Purchase | 11/7/2018 | $ 23.75 | 1,000 | $ 23,750.40 |
| Purchase | 11/7/2018 | $ 23.44 | 1,400 | $ 32,819.92 |
| Purchase | 11/7/2018 | $ 23.44 | 1,350 | $ 31,647.78 |
| Purchase | 11/7/2018 | $ 23.27 | 1,667 | $ 38,787.59 |
| Purchase | 11/7/2018 | $ 23.44 | 750 | $ 17,582.10 |
| Purchase | 11/8/2018 | $ 22.60 | 614 | $ 13,874.13 |
| Purchase | 11/8/2018 | $ 22.60 | 309 | $ 6,982.26 |
| Purchase | 11/8/2018 | $ 22.60 | 154 | $ 3,479.83 |
| Purchase | 11/8/2018 | $ 22.55 | 1,084 | $ 24,449.19 |
| Purchase | 11/8/2018 | $ 22.61 | 6,000 | $ 135,666.60 |
| Purchase | 11/8/2018 | $ 22.57 | 5,000 | $ 112,838.00 |
| Purchase | 11/8/2018 | $ 22.61 | 6,034 | $ 136,435.38 |
| Purchase | 11/8/2018 | $ 22.62 | 5,167 | $ 116,877.54 |
| Purchase | 11/8/2018 | $ 22.61 | 784 | $ 17,727.10 |
| Purchase | 11/8/2018 | $ 22.55 | 356 | $ 8,029.44 |
| Purchase | 11/8/2018 | $ 22.55 | 178 | $ 4,014.72 |
| Purchase | 11/8/2018 | $ 22.55 | 4,200 | $ 94,729.32 |
| Purchase | 11/8/2018 | $ 22.49 | 700 | $ 15,742.44 |
| Purchase | 11/8/2018 | $ 23.02 | 267 | $ 6,147.66 |
| Purchase | 11/8/2018 | $ 22.55 | 1,817 | $ 40,981.71 |
| Purchase | 11/8/2018 | $ 22.55 | 134 | $ 3,022.32 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 11/9/2018 | $ 21.78 | 400 | $ 8,711.95 |
| Purchase | 11/9/2018 | $ 21.80 | 300 | $ 6,540.24 |
| Purchase | 11/9/2018 | $ 21.80 | 217 | $ 4,730.77 |
| Purchase | 11/9/2018 | $ 21.80 | 175 | $ 3,815.14 |
| Purchase | 11/9/2018 | $ 21.80 | 175 | $ 3,815.14 |
| Purchase | 11/9/2018 | $ 21.80 | 1,417 | $ 30,890.60 |
| Purchase | 11/9/2018 | $ 21.80 | 500 | $ 10,900.40 |
| Purchase | 11/9/2018 | $ 21.80 | 450 | $ 9,810.00 |
| Purchase | 11/9/2018 | $ 21.80 | 550 | $ 11,990.44 |
| Purchase | 11/9/2018 | $ 21.78 | 450 | $ 9,801.00 |
| Purchase | 11/9/2018 | $ 21.80 | 350 | $ 7,630.28 |
| Purchase | 11/9/2018 | $ 21.78 | 184 | $ 4,007.85 |
| Purchase | 11/9/2018 | $ 21.80 | 375 | $ 8,175.30 |
| Purchase | 11/9/2018 | $ 21.79 | 617 | $ 13,441.35 |
| Purchase | 11/9/2018 | $ 21.78 | 375 | $ 8,168.18 |
| Purchase | 11/9/2018 | $ 21.80 | 217 | $ 4,730.77 |
| Purchase | 11/9/2018 | $ 21.80 | 792 | $ 17,266.23 |
| Purchase | 11/9/2018 | $ 21.80 | 509 | $ 11,096.61 |
| Purchase | 11/9/2018 | $ 21.80 | 617 | $ 13,451.09 |
| Purchase | 11/9/2018 | $ 21.79 | 659 | $ 14,356.32 |
| Purchase | 11/9/2018 | $ 21.80 | 2,284 | $ 49,793.03 |
| Purchase | 11/9/2018 | $ 21.80 | 175 | $ 3,815.14 |
| Purchase | 11/9/2018 | $ 21.80 | 90 | $ 1,962.07 |
| Purchase | 11/9/2018 | $ 21.78 | 367 | $ 7,993.92 |
| Purchase | 11/9/2018 | $ 21.80 | 800 | $ 17,440.64 |
| Purchase | 11/9/2018 | $ 21.80 | 1,000 | $ 21,800.80 |
| Purchase | 11/9/2018 | $ 21.78 | 359 | $ 7,819.67 |
| Purchase | 11/9/2018 | $ 21.80 | 529 | $ 11,532.62 |
| Purchase | 11/9/2018 | $ 21.80 | 529 | $ 11,532.62 |
| Purchase | 11/9/2018 | $ 21.80 | 300 | $ 6,540.24 |
| Purchase | 11/9/2018 | $ 21.80 | 300 | $ 6,540.24 |
| Purchase | 11/9/2018 | $ 21.80 | 809 | $ 17,636.85 |
| Purchase | 11/9/2018 | $ 21.80 | 425 | $ 9,265.34 |
| Purchase | 11/9/2018 | $ 21.80 | 225 | $ 4,905.18 |
| Purchase | 11/9/2018 | $ 21.80 | 138 | $ 3,008.87 |
| Purchase | 11/9/2018 | $ 21.80 | 230 | $ 5,014.18 |
| Purchase | 11/9/2018 | $ 21.79 | 367 | $ 7,995.10 |
| Purchase | 11/9/2018 | $ 21.80 | 450 | $ 9,810.36 |
| Purchase | 11/9/2018 | $ 21.78 | 300 | $ 6,534.54 |
| Purchase | 11/9/2018 | $ 21.82 | 92 | $ 2,007.56 |
| Purchase | 11/9/2018 | $ 21.80 | 150 | $ 3,270.08 |
| Purchase | 11/9/2018 | $ 21.78 | 400 | $ 8,711.95 |
| Purchase | 11/9/2018 | $ 21.79 | 225 | $ 4,902.64 |
| Purchase | 11/9/2018 | $ 21.81 | 125 | $ 2,725.89 |
| Purchase | 11/9/2018 | $ 21.82 | 92 | $ 2,007.56 |
| Purchase | 11/9/2018 | $ 21.78 | 634 | $ 13,809.66 |
| Purchase | 11/9/2018 | $ 21.78 | 359 | $ 7,819.67 |
| Purchase | 11/9/2018 | $ 21.78 | 467 | $ 10,172.10 |
| Purchase | 11/9/2018 | $ 21.81 | 550 | $ 11,996.05 |
| Purchase | 11/9/2018 | $ 21.80 | 3,300 | $ 71,940.00 |
| Purchase | 11/9/2018 | $ 21.80 | 70 | $ 1,526.00 |
| Purchase | 11/9/2018 | $ 21.78 | 400 | $ 8,712.72 |
| Purchase | 11/9/2018 | $ 21.82 | 100 | $ 2,181.70 |
| Purchase | 11/9/2018 | $ 21.79 | 200 | $ 4,358.45 |
| Purchase | 11/9/2018 | $ 21.78 | 317 | $ 6,904.77 |
| Purchase | 11/9/2018 | $ 21.78 | 900 | $ 19,603.44 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 11/9/2018 | $ 21.82 | 100 | $ 2,181.70 |
| Purchase | 11/9/2018 | $ 21.78 | 500 | $ 10,888.70 |
| Purchase | 11/9/2018 | $ 21.87 | 700 | $ 15,308.50 |
| Purchase | 11/9/2018 | $ 21.85 | 150 | $ 3,277.77 |
| Purchase | 11/9/2018 | $ 21.87 | 700 | $ 15,308.50 |
| Purchase | 11/9/2018 | $ 21.77 | 817 | $ 17,789.00 |
| Purchase | 11/9/2018 | $ 21.77 | 817 | $ 17,789.00 |
| Purchase | 11/9/2018 | $ 21.79 | 200 | $ 4,358.45 |
| Purchase | 11/9/2018 | $ 21.78 | 600 | $ 13,065.45 |
| Purchase | 11/9/2018 | $ 21.80 | 184 | $ 4,011.35 |
| Purchase | 11/9/2018 | $ 21.80 | 184 | $ 4,011.35 |
| Purchase | 11/9/2018 | $ 21.80 | 184 | $ 4,011.35 |
| Purchase | 11/9/2018 | $ 21.80 | 184 | $ 4,011.35 |
| Purchase | 11/9/2018 | $ 21.79 | 634 | $ 13,811.69 |
| Purchase | 11/9/2018 | $ 21.79 | 92 | $ 2,004.22 |
| Purchase | 11/9/2018 | $ 21.79 | 323 | $ 7,036.56 |
| Purchase | 11/9/2018 | $ 21.79 | 37 | $ 806.05 |
| Purchase | 11/9/2018 | $ 21.79 | 100 | $ 2,178.50 |
| Purchase | 11/9/2018 | $ 21.77 | 700 | $ 15,242.20 |
| Purchase | 11/9/2018 | $ 21.75 | 600 | $ 13,050.00 |
| Purchase | 11/9/2018 | $ 21.75 | 400 | $ 8,700.00 |
| Purchase | 11/9/2018 | $ 21.75 | 600 | $ 13,050.00 |
| Purchase | 11/9/2018 | $ 21.78 | 300 | $ 6,534.00 |
| Purchase | 11/9/2018 | $ 21.78 | 350 | $ 7,623.00 |
| Purchase | 11/9/2018 | $ 21.75 | 734 | $ 15,964.50 |
| Purchase | 11/9/2018 | $ 21.79 | 700 | $ 15,249.50 |
| Purchase | 11/9/2018 | $ 21.79 | 134 | $ 2,919.19 |
| Purchase | 11/9/2018 | $ 21.75 | 400 | $ 8,700.00 |
| Purchase | 11/9/2018 | $ 21.78 | 567 | $ 12,350.28 |
| Purchase | 11/9/2018 | $ 21.79 | 400 | $ 8,714.00 |
| Purchase | 11/9/2018 | $ 21.78 | 134 | $ 2,918.52 |
| Purchase | 11/9/2018 | $ 21.79 | 250 | $ 5,446.25 |
| Purchase | 11/9/2018 | $ 21.79 | 350 | $ 7,624.75 |
| Purchase | 11/9/2018 | $ 21.79 | 400 | $ 8,714.00 |
| Purchase | 11/9/2018 | $ 21.77 | 400 | $ 8,708.00 |
| Purchase | 11/9/2018 | $ 21.78 | 700 | $ 15,247.12 |
| Purchase | 11/9/2018 | $ 21.81 | 1,000 | $ 21,811.00 |
| Purchase | 11/9/2018 | $ 21.79 | 309 | $ 6,731.57 |
| Purchase | 11/9/2018 | $ 21.78 | 1,000 | $ 21,781.60 |
| Purchase | 11/9/2018 | $ 21.75 | 367 | $ 7,982.25 |
| Purchase | 11/9/2018 | $ 21.79 | 984 | $ 21,436.44 |
| Purchase | 11/9/2018 | $ 21.79 | 967 | $ 21,066.10 |
| Purchase | 11/9/2018 | $ 21.78 | 467 | $ 10,172.10 |
| Purchase | 11/9/2018 | $ 21.78 | 400 | $ 8,712.72 |
| Purchase | 11/9/2018 | $ 21.80 | 321 | $ 6,998.06 |
| Purchase | 11/9/2018 | $ 21.75 | 225 | $ 4,893.75 |
| Purchase | 11/9/2018 | $ 21.81 | 7,100 | $ 154,858.10 |
| Purchase | 11/9/2018 | $ 21.78 | 650 | $ 14,153.83 |
| Purchase | 11/9/2018 | $ 21.79 | 1,201 | $ 26,163.79 |
| Purchase | 11/9/2018 | $ 21.79 | 217 | $ 4,727.35 |
| Purchase | 11/9/2018 | $ 21.79 | 217 | $ 4,727.35 |
| Purchase | 11/9/2018 | $ 21.79 | 225 | $ 4,901.63 |
| Purchase | 11/9/2018 | $ 21.75 | 134 | $ 2,914.50 |
| Purchase | 11/9/2018 | $ 21.86 | 642 | $ 14,035.28 |
| Purchase | 11/9/2018 | $ 21.80 | 367 | $ 8,000.89 |
| Purchase | 11/9/2018 | $ 21.77 | 896 | $ 19,508.63 |

**Exhibit 1**

| Transaction | Date | Price | | Shares | Transaction Total | |
|---|---|---|---|---|---|---|
| Purchase | 11/9/2018 | $ | 21.80 | 700 | $ | 15,260.56 |
| Purchase | 11/9/2018 | $ | 21.81 | 400 | $ | 8,724.40 |
| Purchase | 11/9/2018 | $ | 21.79 | 250 | $ | 5,446.83 |
| Purchase | 11/9/2018 | $ | 21.78 | 300 | $ | 6,535.20 |
| Purchase | 11/9/2018 | $ | 21.82 | 100 | $ | 2,181.70 |
| Purchase | 11/9/2018 | $ | 21.80 | 617 | $ | 13,450.60 |
| Purchase | 11/9/2018 | $ | 21.78 | 400 | $ | 8,711.95 |
| Purchase | 11/9/2018 | $ | 21.78 | 308 | $ | 6,708.79 |
| Purchase | 11/9/2018 | $ | 21.78 | 350 | $ | 7,623.63 |
| Purchase | 11/9/2018 | $ | 21.78 | 350 | $ | 7,623.63 |
| Purchase | 11/9/2018 | $ | 21.67 | 3,000 | $ | 64,998.60 |
| Purchase | 11/9/2018 | $ | 21.78 | 517 | $ | 11,260.26 |
| Purchase | 11/9/2018 | $ | 21.80 | 309 | $ | 6,736.45 |
| Purchase | 11/9/2018 | $ | 21.80 | 309 | $ | 6,736.45 |
| Purchase | 11/12/2018 | $ | 21.50 | 184 | $ | 3,955.76 |
| Purchase | 11/12/2018 | $ | 21.50 | 134 | $ | 2,880.83 |
| Purchase | 11/12/2018 | $ | 21.50 | 334 | $ | 7,180.57 |
| Purchase | 11/12/2018 | $ | 21.50 | 417 | $ | 8,964.96 |
| Purchase | 11/12/2018 | $ | 21.50 | 409 | $ | 8,792.97 |
| Purchase | 11/12/2018 | $ | 21.50 | 717 | $ | 15,414.57 |
| Purchase | 11/12/2018 | $ | 21.50 | 517 | $ | 11,114.83 |
| Purchase | 11/12/2018 | $ | 21.50 | 467 | $ | 10,039.89 |
| Purchase | 11/12/2018 | $ | 21.50 | 267 | $ | 5,740.15 |
| Purchase | 11/12/2018 | $ | 21.50 | 400 | $ | 8,599.48 |
| Purchase | 11/12/2018 | $ | 21.50 | 450 | $ | 9,674.42 |
| Purchase | 11/12/2018 | $ | 21.50 | 700 | $ | 15,049.09 |
| Purchase | 11/12/2018 | $ | 21.50 | 138 | $ | 2,966.82 |
| Purchase | 11/12/2018 | $ | 21.50 | 459 | $ | 9,867.90 |
| Purchase | 11/12/2018 | $ | 21.50 | 334 | $ | 7,180.57 |
| Purchase | 11/12/2018 | $ | 21.50 | 634 | $ | 13,630.18 |
| Purchase | 11/12/2018 | $ | 21.50 | 334 | $ | 7,180.57 |
| Purchase | 11/12/2018 | $ | 21.50 | 720 | $ | 15,479.06 |
| Purchase | 11/12/2018 | $ | 21.50 | 400 | $ | 8,599.48 |
| Purchase | 11/12/2018 | $ | 21.50 | 900 | $ | 19,348.83 |
| Purchase | 11/12/2018 | $ | 21.50 | 359 | $ | 7,718.03 |
| Purchase | 11/12/2018 | $ | 21.50 | 459 | $ | 9,867.90 |
| Purchase | 11/12/2018 | $ | 21.50 | 459 | $ | 9,867.90 |
| Purchase | 11/12/2018 | $ | 21.50 | 647 | $ | 13,909.66 |
| Purchase | 11/12/2018 | $ | 21.50 | 600 | $ | 12,899.22 |
| Purchase | 11/12/2018 | $ | 21.50 | 225 | $ | 4,837.21 |
| Purchase | 11/12/2018 | $ | 21.50 | 225 | $ | 4,837.21 |
| Purchase | 11/12/2018 | $ | 21.50 | 500 | $ | 10,749.35 |
| Purchase | 11/12/2018 | $ | 21.50 | 734 | $ | 15,780.05 |
| Purchase | 11/12/2018 | $ | 21.72 | 150 | $ | 3,257.39 |
| Purchase | 11/12/2018 | $ | 21.69 | 600 | $ | 13,014.69 |
| Purchase | 11/12/2018 | $ | 21.70 | 250 | $ | 5,425.68 |
| Purchase | 11/12/2018 | $ | 21.72 | 150 | $ | 3,257.39 |
| Purchase | 11/12/2018 | $ | 21.50 | 225 | $ | 4,837.21 |
| Purchase | 11/12/2018 | $ | 21.50 | 1,600 | $ | 34,397.92 |
| Purchase | 11/12/2018 | $ | 21.50 | 567 | $ | 12,189.76 |
| Purchase | 11/12/2018 | $ | 21.50 | 1,600 | $ | 34,397.92 |
| Purchase | 11/12/2018 | $ | 21.71 | 600 | $ | 13,027.74 |
| Purchase | 11/12/2018 | $ | 21.70 | 300 | $ | 6,509.82 |
| Purchase | 11/12/2018 | $ | 21.50 | 450 | $ | 9,674.42 |
| Purchase | 11/12/2018 | $ | 21.50 | 367 | $ | 7,890.02 |
| Purchase | 11/12/2018 | $ | 21.50 | 2,100 | $ | 45,147.27 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 11/12/2018 | $ 21.50 | 1,600 | $ 34,397.92 |
| Purchase | 11/12/2018 | $ 21.50 | 225 | $ 4,837.21 |
| Purchase | 11/12/2018 | $ 21.50 | 450 | $ 9,674.42 |
| Purchase | 11/12/2018 | $ 21.50 | 267 | $ 5,740.15 |
| Purchase | 11/12/2018 | $ 21.50 | 134 | $ 2,880.83 |
| Purchase | 11/12/2018 | $ 21.50 | 225 | $ 4,837.21 |
| Purchase | 11/12/2018 | $ 21.50 | 317 | $ 6,815.09 |
| Purchase | 11/12/2018 | $ 21.50 | 534 | $ 11,480.31 |
| Purchase | 11/12/2018 | $ 21.50 | 1,100 | $ 23,648.57 |
| Purchase | 11/12/2018 | $ 21.50 | 2,000 | $ 42,997.40 |
| Purchase | 11/12/2018 | $ 21.50 | 2,091 | $ 44,953.78 |
| Purchase | 11/12/2018 | $ 21.50 | 261 | $ 5,611.16 |
| Purchase | 11/12/2018 | $ 21.50 | 348 | $ 7,481.55 |
| Purchase | 11/12/2018 | $ 21.50 | 1,267 | $ 27,238.85 |
| Purchase | 11/12/2018 | $ 21.50 | 225 | $ 4,837.21 |
| Purchase | 11/12/2018 | $ 21.50 | 117 | $ 2,515.35 |
| Purchase | 11/12/2018 | $ 21.50 | 542 | $ 11,652.30 |
| Purchase | 11/12/2018 | $ 21.50 | 500 | $ 10,749.35 |
| Purchase | 11/12/2018 | $ 21.50 | 442 | $ 9,502.43 |
| Purchase | 11/12/2018 | $ 21.50 | 217 | $ 4,665.22 |
| Purchase | 11/12/2018 | $ 21.50 | 175 | $ 3,762.27 |
| Purchase | 11/12/2018 | $ 21.50 | 367 | $ 7,890.02 |
| Purchase | 11/12/2018 | $ 21.50 | 184 | $ 3,955.76 |
| Purchase | 11/12/2018 | $ 21.50 | 138 | $ 2,966.82 |
| Purchase | 11/12/2018 | $ 21.50 | 138 | $ 2,966.82 |
| Purchase | 11/12/2018 | $ 21.50 | 467 | $ 10,039.89 |
| Purchase | 11/12/2018 | $ 21.50 | 550 | $ 11,824.29 |
| Purchase | 11/12/2018 | $ 21.50 | 225 | $ 4,837.21 |
| Purchase | 11/12/2018 | $ 21.50 | 142 | $ 3,052.82 |
| Purchase | 11/12/2018 | $ 21.50 | 367 | $ 7,890.02 |
| Purchase | 11/12/2018 | $ 21.50 | 367 | $ 7,890.02 |
| Purchase | 11/12/2018 | $ 21.50 | 317 | $ 6,815.09 |
| Purchase | 11/12/2018 | $ 21.50 | 634 | $ 13,630.18 |
| Purchase | 11/12/2018 | $ 21.50 | 700 | $ 15,049.09 |
| Purchase | 11/12/2018 | $ 21.50 | 809 | $ 17,392.45 |
| Purchase | 11/12/2018 | $ 21.50 | 275 | $ 5,912.14 |
| Purchase | 11/12/2018 | $ 21.50 | 225 | $ 4,837.21 |
| Purchase | 11/12/2018 | $ 21.50 | 367 | $ 7,890.02 |
| Purchase | 11/12/2018 | $ 21.50 | 367 | $ 7,890.02 |
| Purchase | 11/12/2018 | $ 21.50 | 367 | $ 7,890.02 |
| Purchase | 11/12/2018 | $ 21.50 | 634 | $ 13,630.18 |
| Purchase | 11/12/2018 | $ 21.50 | 88 | $ 1,891.89 |
| Purchase | 11/12/2018 | $ 21.50 | 409 | $ 8,792.97 |
| Purchase | 11/12/2018 | $ 21.50 | 409 | $ 8,792.97 |
| Purchase | 11/12/2018 | $ 21.50 | 334 | $ 7,180.57 |
| Purchase | 11/12/2018 | $ 21.50 | 334 | $ 7,180.57 |
| Purchase | 11/12/2018 | $ 21.50 | 350 | $ 7,524.55 |
| Purchase | 11/12/2018 | $ 21.50 | 134 | $ 2,880.83 |
| Purchase | 11/12/2018 | $ 21.50 | 225 | $ 4,837.21 |
| Purchase | 11/12/2018 | $ 21.50 | 225 | $ 4,837.21 |
| Purchase | 11/12/2018 | $ 21.50 | 221 | $ 4,751.21 |
| Purchase | 11/12/2018 | $ 21.50 | 225 | $ 4,837.21 |
| Purchase | 11/12/2018 | $ 21.50 | 92 | $ 1,977.88 |
| Purchase | 11/12/2018 | $ 21.50 | 271 | $ 5,826.15 |
| Purchase | 11/12/2018 | $ 21.50 | 471 | $ 10,125.89 |
| Purchase | 11/12/2018 | $ 21.50 | 734 | $ 15,780.05 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 11/12/2018 | $ 21.50 | 180 | $ 3,869.77 |
| Purchase | 11/12/2018 | $ 21.50 | 967 | $ 20,789.24 |
| Purchase | 11/12/2018 | $ 21.50 | 467 | $ 10,039.89 |
| Purchase | 11/12/2018 | $ 21.50 | 917 | $ 19,714.31 |
| Purchase | 11/12/2018 | $ 21.50 | 534 | $ 11,480.31 |
| Purchase | 11/12/2018 | $ 21.50 | 305 | $ 6,557.10 |
| Purchase | 11/12/2018 | $ 21.50 | 400 | $ 8,599.48 |
| Purchase | 11/12/2018 | $ 21.50 | 109 | $ 2,343.36 |
| Purchase | 11/12/2018 | $ 21.50 | 134 | $ 2,880.83 |
| Purchase | 11/12/2018 | $ 21.50 | 134 | $ 2,880.83 |
| Purchase | 11/12/2018 | $ 21.50 | 296 | $ 6,363.62 |
| Purchase | 11/12/2018 | $ 21.50 | 359 | $ 7,718.03 |
| Purchase | 11/12/2018 | $ 21.50 | 630 | $ 13,544.18 |
| Purchase | 11/13/2018 | $ 21.27 | 500 | $ 10,634.65 |
| Purchase | 11/13/2018 | $ 21.37 | 225 | $ 4,808.21 |
| Purchase | 11/13/2018 | $ 21.29 | 225 | $ 4,789.28 |
| Purchase | 11/13/2018 | $ 21.29 | 409 | $ 8,705.85 |
| Purchase | 11/13/2018 | $ 21.37 | 325 | $ 6,945.19 |
| Purchase | 11/13/2018 | $ 21.41 | 4,667 | $ 99,916.27 |
| Purchase | 11/13/2018 | $ 21.41 | 4,667 | $ 99,916.27 |
| Purchase | 11/13/2018 | $ 21.37 | 200 | $ 4,273.96 |
| Purchase | 11/13/2018 | $ 21.37 | 221 | $ 4,722.73 |
| Purchase | 11/13/2018 | $ 21.37 | 434 | $ 9,274.49 |
| Purchase | 11/13/2018 | $ 21.18 | 459 | $ 9,720.28 |
| Purchase | 11/13/2018 | $ 21.33 | 459 | $ 9,791.53 |
| Purchase | 11/13/2018 | $ 21.29 | 867 | $ 18,454.70 |
| Purchase | 11/13/2018 | $ 21.24 | 1,400 | $ 29,729.00 |
| Purchase | 11/13/2018 | $ 21.41 | 1,800 | $ 38,536.38 |
| Purchase | 11/13/2018 | $ 21.45 | 225 | $ 4,825.64 |
| Purchase | 11/13/2018 | $ 21.29 | 800 | $ 17,028.56 |
| Purchase | 11/13/2018 | $ 21.41 | 717 | $ 15,350.32 |
| Purchase | 11/13/2018 | $ 21.33 | 1,100 | $ 23,465.53 |
| Purchase | 11/13/2018 | $ 21.33 | 354 | $ 7,551.63 |
| Purchase | 11/13/2018 | $ 21.09 | 317 | $ 6,686.83 |
| Purchase | 11/13/2018 | $ 21.33 | 634 | $ 13,524.68 |
| Purchase | 11/13/2018 | $ 21.33 | 225 | $ 4,799.77 |
| Purchase | 11/13/2018 | $ 21.41 | 1,100 | $ 23,550.01 |
| Purchase | 11/13/2018 | $ 21.09 | 467 | $ 9,848.61 |
| Purchase | 11/13/2018 | $ 21.33 | 343 | $ 7,316.98 |
| Purchase | 11/13/2018 | $ 21.33 | 243 | $ 5,183.75 |
| Purchase | 11/13/2018 | $ 21.33 | 79 | $ 1,685.25 |
| Purchase | 11/13/2018 | $ 21.33 | 130 | $ 2,773.20 |
| Purchase | 11/13/2018 | $ 21.33 | 300 | $ 6,399.69 |
| Purchase | 11/13/2018 | $ 21.33 | 357 | $ 7,615.63 |
| Purchase | 11/13/2018 | $ 21.39 | 6,400 | $ 136,864.00 |
| Purchase | 11/13/2018 | $ 21.39 | 6,300 | $ 134,725.50 |
| Purchase | 11/15/2018 | $ 22.03 | 367 | $ 8,085.01 |
| Purchase | 11/15/2018 | $ 22.03 | 184 | $ 4,053.52 |
| Purchase | 11/15/2018 | $ 22.03 | 184 | $ 4,053.52 |
| Sale | 11/15/2018 | $ 22.40 | 33 | $ 739.34 |
| Purchase | 11/16/2018 | $ 21.50 | 617 | $ 13,265.31 |
| Purchase | 11/16/2018 | $ 21.70 | 5,000 | $ 108,476.00 |
| Purchase | 11/16/2018 | $ 21.55 | 400 | $ 8,619.88 |
| Purchase | 11/16/2018 | $ 21.55 | 717 | $ 15,451.13 |
| Purchase | 11/16/2018 | $ 21.52 | 1,434 | $ 30,859.68 |
| Purchase | 11/16/2018 | $ 21.52 | 867 | $ 18,657.84 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 11/16/2018 | $ 21.52 | 400 | $ 8,608.00 |
| Purchase | 11/16/2018 | $ 21.52 | 967 | $ 20,809.84 |
| Purchase | 11/16/2018 | $ 21.52 | 367 | $ 7,897.84 |
| Purchase | 11/19/2018 | $ 20.16 | 5,624 | $ 113,399.23 |
| Purchase | 11/19/2018 | $ 19.86 | 800 | $ 15,887.52 |
| Purchase | 11/20/2018 | $ 19.45 | 5,000 | $ 97,250.00 |
| Sale | 11/20/2018 | $ 19.16 | 21 | $ 402.30 |
| Purchase | 11/21/2018 | $ 19.95 | 2,000 | $ 39,904.20 |
| Purchase | 11/21/2018 | $ 19.95 | 2,000 | $ 39,904.20 |
| Sale | 11/21/2018 | $ 19.87 | 916 | $ 18,196.55 |
| Sale | 11/21/2018 | $ 19.89 | 200 | $ 3,977.00 |
| Sale | 11/21/2018 | $ 19.99 | 83 | $ 1,659.14 |
| Purchase | 11/27/2018 | $ 19.33 | 575 | $ 11,112.11 |
| Purchase | 11/28/2018 | $ 19.69 | 903 | $ 17,778.72 |
| Sale | 11/28/2018 | $ 20.05 | 35 | $ 701.90 |
| Purchase | 11/29/2018 | $ 20.78 | 3,100 | $ 64,403.12 |
| Purchase | 11/29/2018 | $ 20.78 | 3,100 | $ 64,403.12 |
| Sale | 11/29/2018 | $ 20.43 | 95 | $ 1,940.82 |
| Sale | 11/29/2018 | $ 20.44 | 4 | $ 81.77 |
| Sale | 11/29/2018 | $ 20.44 | 8 | $ 163.55 |
| Sale | 11/29/2018 | $ 20.51 | 83 | $ 1,702.24 |
| Sale | 11/29/2018 | $ 20.43 | 308 | $ 6,292.35 |
| Sale | 11/29/2018 | $ 20.51 | 8 | $ 164.06 |
| Sale | 11/29/2018 | $ 20.43 | 56 | $ 1,144.06 |
| Sale | 11/29/2018 | $ 20.43 | 283 | $ 5,781.61 |
| Purchase | 11/30/2018 | $ 20.88 | 1,000 | $ 20,877.70 |
| Purchase | 12/3/2018 | $ 20.84 | 7,663 | $ 159,728.73 |
| Purchase | 12/3/2018 | $ 21.02 | 2,000 | $ 42,040.00 |
| Purchase | 12/3/2018 | $ 21.02 | 2,000 | $ 42,040.00 |
| Purchase | 12/4/2018 | $ 20.90 | 400 | $ 8,360.00 |
| Purchase | 12/6/2018 | $ 20.25 | 855 | $ 17,313.07 |
| Purchase | 12/6/2018 | $ 20.25 | 855 | $ 17,313.07 |
| Purchase | 12/6/2018 | $ 19.99 | 2,000 | $ 39,976.20 |
| Purchase | 12/6/2018 | $ 20.37 | 1,000 | $ 20,372.50 |
| Purchase | 12/6/2018 | $ 20.37 | 1,100 | $ 22,409.75 |
| Purchase | 12/10/2018 | $ 21.05 | 1,000 | $ 21,050.00 |
| Purchase | 12/11/2018 | $ 21.39 | 3,000 | $ 64,181.70 |
| Purchase | 12/11/2018 | $ 21.81 | 334 | $ 7,284.17 |
| Sale | 12/11/2018 | $ 21.25 | 16 | $ 340.05 |
| Purchase | 12/12/2018 | $ 21.78 | 3,000 | $ 65,331.60 |
| Purchase | 12/12/2018 | $ 21.78 | 2,145 | $ 46,712.09 |
| Purchase | 12/12/2018 | $ 21.78 | 2,145 | $ 46,712.09 |
| Purchase | 12/12/2018 | $ 21.78 | 2,700 | $ 58,810.59 |
| Purchase | 12/12/2018 | $ 21.78 | 1,000 | $ 21,780.00 |
| Purchase | 12/12/2018 | $ 21.78 | 2,000 | $ 43,554.40 |
| Purchase | 12/13/2018 | $ 21.48 | 5,000 | $ 107,403.50 |
| Sale | 12/13/2018 | $ 21.60 | 16 | $ 345.62 |
| Purchase | 12/14/2018 | $ 22.27 | 1,600 | $ 35,632.00 |
| Purchase | 12/17/2018 | $ 22.26 | 500 | $ 11,130.00 |
| Purchase | 12/18/2018 | $ 22.68 | 1,400 | $ 31,751.30 |
| Sale | 12/18/2018 | $ 22.41 | 50 | $ 1,120.60 |
| Purchase | 12/19/2018 | $ 22.34 | 500 | $ 11,169.30 |
| Purchase | 12/19/2018 | $ 23.26 | 2,000 | $ 46,520.00 |
| Purchase | 12/19/2018 | $ 23.26 | 2,000 | $ 46,520.00 |
| Sale | 12/19/2018 | $ 22.36 | 25 | $ 559.03 |
| Sale | 12/19/2018 | $ 23.22 | 600 | $ 13,930.31 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 12/20/2018 | $ 21.41 | 500 | $ 10,704.95 |
| Purchase | 12/20/2018 | $ 22.13 | 102 | $ 2,256.96 |
| Purchase | 12/20/2018 | $ 22.13 | 152 | $ 3,363.32 |
| Purchase | 12/20/2018 | $ 22.13 | 206 | $ 4,558.18 |
| Purchase | 12/20/2018 | $ 22.13 | 142 | $ 3,142.05 |
| Purchase | 12/20/2018 | $ 22.13 | 101 | $ 2,234.84 |
| Purchase | 12/20/2018 | $ 22.13 | 47 | $ 1,039.97 |
| Purchase | 12/20/2018 | $ 22.13 | 49 | $ 1,084.23 |
| Purchase | 12/20/2018 | $ 22.13 | 61 | $ 1,349.75 |
| Purchase | 12/20/2018 | $ 22.13 | 49 | $ 1,084.23 |
| Purchase | 12/20/2018 | $ 22.13 | 144 | $ 3,186.30 |
| Purchase | 12/20/2018 | $ 22.13 | 251 | $ 5,553.90 |
| Purchase | 12/20/2018 | $ 22.13 | 49 | $ 1,084.23 |
| Purchase | 12/20/2018 | $ 22.13 | 310 | $ 6,859.40 |
| Purchase | 12/20/2018 | $ 22.13 | 64 | $ 1,416.13 |
| Purchase | 12/20/2018 | $ 22.13 | 59 | $ 1,305.50 |
| Purchase | 12/20/2018 | $ 22.13 | 55 | $ 1,216.99 |
| Purchase | 12/20/2018 | $ 22.13 | 45 | $ 995.72 |
| Purchase | 12/20/2018 | $ 22.12 | 72 | $ 1,592.60 |
| Purchase | 12/20/2018 | $ 22.12 | 60 | $ 1,327.16 |
| Purchase | 12/20/2018 | $ 22.12 | 48 | $ 1,061.73 |
| Purchase | 12/20/2018 | $ 22.13 | 58 | $ 1,283.37 |
| Purchase | 12/20/2018 | $ 22.13 | 43 | $ 951.47 |
| Purchase | 12/20/2018 | $ 22.13 | 107 | $ 2,367.60 |
| Purchase | 12/20/2018 | $ 22.13 | 143 | $ 3,164.18 |
| Purchase | 12/20/2018 | $ 22.13 | 65 | $ 1,438.26 |
| Purchase | 12/20/2018 | $ 22.13 | 81 | $ 1,792.30 |
| Purchase | 12/20/2018 | $ 22.13 | 47 | $ 1,039.97 |
| Purchase | 12/20/2018 | $ 22.12 | 50 | $ 1,105.97 |
| Purchase | 12/20/2018 | $ 22.13 | 48 | $ 1,062.10 |
| Purchase | 12/20/2018 | $ 22.13 | 477 | $ 10,554.63 |
| Purchase | 12/20/2018 | $ 22.13 | 71 | $ 1,571.02 |
| Purchase | 12/20/2018 | $ 22.13 | 45 | $ 995.72 |
| Purchase | 12/20/2018 | $ 22.13 | 35 | $ 774.45 |
| Purchase | 12/20/2018 | $ 22.13 | 35 | $ 774.45 |
| Purchase | 12/20/2018 | $ 22.13 | 35 | $ 774.45 |
| Purchase | 12/20/2018 | $ 22.13 | 48 | $ 1,062.10 |
| Purchase | 12/20/2018 | $ 22.13 | 51 | $ 1,128.48 |
| Purchase | 12/20/2018 | $ 22.13 | 38 | $ 840.83 |
| Purchase | 12/20/2018 | $ 22.13 | 55 | $ 1,216.99 |
| Purchase | 12/20/2018 | $ 22.13 | 50 | $ 1,106.36 |
| Purchase | 12/20/2018 | $ 22.13 | 55 | $ 1,216.99 |
| Purchase | 12/20/2018 | $ 22.13 | 153 | $ 3,385.45 |
| Purchase | 12/20/2018 | $ 22.13 | 130 | $ 2,876.52 |
| Purchase | 12/20/2018 | $ 22.13 | 130 | $ 2,876.52 |
| Purchase | 12/20/2018 | $ 22.13 | 53 | $ 1,172.74 |
| Purchase | 12/20/2018 | $ 22.13 | 54 | $ 1,194.86 |
| Purchase | 12/20/2018 | $ 22.13 | 307 | $ 6,793.02 |
| Purchase | 12/20/2018 | $ 22.12 | 50 | $ 1,105.97 |
| Purchase | 12/20/2018 | $ 22.13 | 55 | $ 1,216.99 |
| Purchase | 12/20/2018 | $ 21.60 | 500 | $ 10,798.05 |
| Purchase | 12/20/2018 | $ 21.25 | 3,000 | $ 63,754.50 |
| Purchase | 12/20/2018 | $ 21.25 | 3,000 | $ 63,754.50 |
| Purchase | 12/21/2018 | $ 20.72 | 1,700 | $ 35,224.34 |
| Purchase | 12/21/2018 | $ 20.72 | 1,700 | $ 35,224.34 |
| Purchase | 12/21/2018 | $ 20.08 | 2,000 | $ 40,153.00 |

Page 8 of 44

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 12/21/2018 | $ 20.02 | 2,000 | $ 40,040.00 |
| Purchase | 12/21/2018 | $ 20.02 | 2,000 | $ 40,040.00 |
| Sale | 12/21/2018 | $ 20.06 | 166 | $ 3,329.91 |
| Sale | 12/21/2018 | $ 21.03 | 81 | $ 1,703.56 |
| Purchase | 12/24/2018 | $ 19.92 | 1,000 | $ 19,915.40 |
| Purchase | 12/26/2018 | $ 19.47 | 3,000 | $ 58,410.00 |
| Purchase | 12/26/2018 | $ 19.52 | 66 | $ 1,288.32 |
| Purchase | 12/26/2018 | $ 19.52 | 138 | $ 2,693.76 |
| Purchase | 12/26/2018 | $ 19.52 | 244 | $ 4,763.22 |
| Sale | 12/26/2018 | $ 19.84 | 500 | $ 9,919.87 |
| Purchase | 12/27/2018 | $ 20.01 | 111 | $ 2,220.97 |
| Purchase | 12/27/2018 | $ 19.71 | 1,200 | $ 23,652.00 |
| Purchase | 12/27/2018 | $ 19.71 | 1,000 | $ 19,710.00 |
| Sale | 12/27/2018 | $ 19.99 | 477 | $ 9,536.25 |
| Purchase | 12/28/2018 | $ 19.91 | 7,634 | $ 152,006.68 |
| Purchase | 12/28/2018 | $ 19.91 | 100 | $ 1,991.18 |
| Purchase | 12/28/2018 | $ 20.04 | 1,000 | $ 20,044.50 |
| Sale | 12/28/2018 | $ 19.84 | 150 | $ 2,975.47 |
| Purchase | 12/31/2018 | $ 20.28 | 1,000 | $ 20,284.00 |
| Purchase | 1/2/2019 | $ 20.71 | 116 | $ 2,402.71 |
| Sale | 1/2/2019 | $ 20.33 | 166 | $ 3,375.11 |
| Purchase | 1/3/2019 | $ 19.72 | 188 | $ 3,707.34 |
| Purchase | 1/3/2019 | $ 19.86 | 2,000 | $ 39,724.60 |
| Purchase | 1/3/2019 | $ 19.83 | 1,800 | $ 35,688.15 |
| Purchase | 1/3/2019 | $ 19.70 | 250 | $ 4,924.53 |
| Purchase | 1/3/2019 | $ 19.61 | 3,000 | $ 58,827.60 |
| Purchase | 1/3/2019 | $ 19.61 | 3,000 | $ 58,827.60 |
| Purchase | 1/4/2019 | $ 20.57 | 2,000 | $ 41,138.00 |
| Purchase | 1/4/2019 | $ 20.57 | 400 | $ 8,227.60 |
| Purchase | 1/7/2019 | $ 20.21 | 2,000 | $ 40,420.00 |
| Purchase | 1/7/2019 | $ 20.18 | 900 | $ 18,159.48 |
| Sale | 1/8/2019 | $ 20.44 | 200 | $ 4,088.32 |
| Purchase | 1/9/2019 | $ 21.42 | 500 | $ 10,710.00 |
| Purchase | 1/9/2019 | $ 20.76 | 2,500 | $ 51,911.50 |
| Sale | 1/9/2019 | $ 20.46 | 16 | $ 327.35 |
| Sale | 1/11/2019 | $ 21.22 | 666 | $ 14,133.98 |
| Sale | 1/11/2019 | $ 20.62 | 16 | $ 329.92 |
| Purchase | 1/14/2019 | $ 21.24 | 1,000 | $ 21,241.50 |
| Purchase | 1/14/2019 | $ 21.38 | 3,000 | $ 64,149.00 |
| Purchase | 1/14/2019 | $ 21.38 | 3,000 | $ 64,149.00 |
| Purchase | 1/14/2019 | $ 21.79 | 500 | $ 10,894.00 |
| Purchase | 1/14/2019 | $ 21.67 | 1,000 | $ 21,666.50 |
| Purchase | 1/14/2019 | $ 21.67 | 2,000 | $ 43,333.00 |
| Purchase | 1/14/2019 | $ 21.77 | 600 | $ 13,060.98 |
| Purchase | 1/14/2019 | $ 21.38 | 2,000 | $ 42,766.00 |
| Purchase | 1/14/2019 | $ 21.38 | 2,000 | $ 42,766.00 |
| Purchase | 1/15/2019 | $ 21.24 | 900 | $ 19,120.14 |
| Purchase | 1/15/2019 | $ 21.03 | 2,000 | $ 42,063.60 |
| Purchase | 1/15/2019 | $ 21.08 | 500 | $ 10,538.50 |
| Purchase | 1/15/2019 | $ 21.08 | 600 | $ 12,646.20 |
| Sale | 1/16/2019 | $ 21.60 | 16 | $ 345.59 |
| Sale | 1/16/2019 | $ 21.68 | 25 | $ 542.02 |
| Sale | 1/16/2019 | $ 21.58 | 25 | $ 539.49 |
| Purchase | 1/22/2019 | $ 21.11 | 5,891 | $ 124,380.99 |
| Purchase | 1/22/2019 | $ 21.21 | 591 | $ 12,536.00 |
| Purchase | 1/22/2019 | $ 21.01 | 1,000 | $ 21,013.40 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 1/23/2019 | $ 20.61 | 334 | $ 6,883.37 |
| Sale | 1/23/2019 | $ 20.39 | 100 | $ 2,039.28 |
| Sale | 1/23/2019 | $ 20.55 | 66 | $ 1,356.06 |
| Purchase | 1/24/2019 | $ 20.75 | 58 | $ 1,203.77 |
| Purchase | 1/24/2019 | $ 20.40 | 43 | $ 877.07 |
| Purchase | 1/24/2019 | $ 20.76 | 4 | $ 83.04 |
| Purchase | 1/28/2019 | $ 20.77 | 100 | $ 2,077.24 |
| Purchase | 1/28/2019 | $ 20.73 | 500 | $ 10,366.40 |
| Purchase | 1/28/2019 | $ 20.80 | 510 | $ 10,608.26 |
| Sale | 1/28/2019 | $ 19.18 | 3 | $ 57.54 |
| Sale | 1/29/2019 | $ 20.62 | 8 | $ 164.99 |
| Sale | 1/29/2019 | $ 20.65 | 61 | $ 1,259.75 |
| Sale | 1/29/2019 | $ 20.65 | 33 | $ 681.50 |
| Sale | 1/29/2019 | $ 20.65 | 21 | $ 433.68 |
| Sale | 1/29/2019 | $ 20.62 | 22 | $ 453.74 |
| Sale | 1/29/2019 | $ 20.62 | 15 | $ 309.37 |
| Sale | 1/29/2019 | $ 20.51 | 33 | $ 676.72 |
| Sale | 1/29/2019 | $ 20.57 | 16 | $ 329.11 |
| Sale | 1/29/2019 | $ 20.53 | 16 | $ 328.51 |
| Sale | 1/29/2019 | $ 20.51 | 25 | $ 512.66 |
| Sale | 1/29/2019 | $ 20.51 | 25 | $ 512.66 |
| Sale | 1/29/2019 | $ 20.62 | 16 | $ 329.99 |
| Sale | 1/29/2019 | $ 20.53 | 16 | $ 328.51 |
| Sale | 1/29/2019 | $ 20.53 | 33 | $ 677.57 |
| Sale | 1/29/2019 | $ 20.53 | 33 | $ 677.57 |
| Sale | 1/29/2019 | $ 20.53 | 33 | $ 677.57 |
| Sale | 1/29/2019 | $ 20.51 | 10 | $ 205.06 |
| Sale | 1/29/2019 | $ 20.51 | 21 | $ 430.63 |
| Sale | 1/29/2019 | $ 20.46 | 50 | $ 1,023.00 |
| Sale | 1/29/2019 | $ 20.11 | 16 | $ 321.73 |
| Sale | 1/29/2019 | $ 20.25 | 16 | $ 324.00 |
| Sale | 1/29/2019 | $ 20.32 | 50 | $ 1,015.95 |
| Sale | 1/29/2019 | $ 20.25 | 16 | $ 324.00 |
| Sale | 1/29/2019 | $ 20.30 | 41 | $ 832.18 |
| Sale | 1/29/2019 | $ 20.27 | 33 | $ 668.84 |
| Sale | 1/29/2019 | $ 20.11 | 16 | $ 321.73 |
| Sale | 1/29/2019 | $ 20.25 | 16 | $ 324.00 |
| Sale | 1/29/2019 | $ 20.11 | 16 | $ 321.73 |
| Sale | 1/29/2019 | $ 20.11 | 16 | $ 321.73 |
| Sale | 1/29/2019 | $ 20.69 | 33 | $ 682.76 |
| Sale | 1/29/2019 | $ 20.69 | 16 | $ 331.03 |
| Sale | 1/29/2019 | $ 20.51 | 33 | $ 676.72 |
| Sale | 1/29/2019 | $ 20.33 | 33 | $ 671.05 |
| Sale | 1/30/2019 | $ 20.13 | 33 | $ 664.41 |
| Sale | 1/30/2019 | $ 20.12 | 33 | $ 663.95 |
| Sale | 1/30/2019 | $ 20.62 | 16 | $ 329.89 |
| Sale | 1/30/2019 | $ 20.62 | 33 | $ 680.40 |
| Sale | 1/30/2019 | $ 20.09 | 33 | $ 663.02 |
| Sale | 1/30/2019 | $ 20.28 | 50 | $ 1,014.19 |
| Sale | 1/30/2019 | $ 20.65 | 16 | $ 330.45 |
| Sale | 1/30/2019 | $ 20.13 | 33 | $ 664.41 |
| Sale | 1/30/2019 | $ 20.62 | 33 | $ 680.40 |
| Sale | 1/30/2019 | $ 20.62 | 25 | $ 515.46 |
| Sale | 1/30/2019 | $ 20.47 | 25 | $ 511.87 |
| Sale | 1/30/2019 | $ 20.62 | 25 | $ 515.46 |
| Sale | 1/30/2019 | $ 20.62 | 20 | $ 412.36 |

**Exhibit 1**

| Transaction | Date | Price | | Shares | Transaction Total | |
|---|---|---|---|---|---|---|
| Sale | 1/30/2019 | $ | 20.62 | 20 | $ | 412.36 |
| Sale | 1/30/2019 | $ | 20.13 | 33 | $ | 664.41 |
| Sale | 1/30/2019 | $ | 19.67 | 8 | $ | 157.32 |
| Sale | 1/30/2019 | $ | 20.62 | 50 | $ | 1,030.91 |
| Sale | 1/30/2019 | $ | 20.62 | 16 | $ | 329.89 |
| Sale | 1/30/2019 | $ | 20.62 | 16 | $ | 329.89 |
| Sale | 1/30/2019 | $ | 20.87 | 16 | $ | 333.91 |
| Sale | 1/30/2019 | $ | 20.87 | 25 | $ | 521.74 |
| Sale | 1/30/2019 | $ | 20.87 | 25 | $ | 521.74 |
| Sale | 1/30/2019 | $ | 20.62 | 25 | $ | 515.46 |
| Sale | 1/30/2019 | $ | 20.47 | 33 | $ | 675.67 |
| Sale | 1/30/2019 | $ | 20.76 | 19 | $ | 394.43 |
| Sale | 1/30/2019 | $ | 20.87 | 16 | $ | 333.91 |
| Sale | 1/30/2019 | $ | 20.87 | 16 | $ | 333.91 |
| Sale | 1/30/2019 | $ | 20.73 | 33 | $ | 684.08 |
| Sale | 1/30/2019 | $ | 20.74 | 33 | $ | 684.58 |
| Sale | 1/30/2019 | $ | 20.72 | 33 | $ | 683.75 |
| Sale | 1/30/2019 | $ | 20.62 | 16 | $ | 329.89 |
| Sale | 1/30/2019 | $ | 20.62 | 33 | $ | 680.40 |
| Sale | 1/30/2019 | $ | 20.62 | 16 | $ | 329.89 |
| Sale | 1/30/2019 | $ | 20.87 | 16 | $ | 333.91 |
| Sale | 1/30/2019 | $ | 20.62 | 16 | $ | 329.89 |
| Sale | 1/30/2019 | $ | 20.62 | 25 | $ | 515.46 |
| Sale | 1/30/2019 | $ | 20.66 | 66 | $ | 1,363.55 |
| Sale | 1/30/2019 | $ | 20.80 | 33 | $ | 686.27 |
| Sale | 1/30/2019 | $ | 20.62 | 8 | $ | 164.94 |
| Sale | 1/30/2019 | $ | 20.62 | 33 | $ | 680.40 |
| Sale | 1/30/2019 | $ | 20.98 | 500 | $ | 10,489.86 |
| Sale | 1/30/2019 | $ | 20.62 | 50 | $ | 1,030.91 |
| Sale | 1/30/2019 | $ | 20.62 | 16 | $ | 329.89 |
| Sale | 1/30/2019 | $ | 20.62 | 33 | $ | 680.40 |
| Sale | 1/30/2019 | $ | 20.62 | 25 | $ | 515.46 |
| Sale | 1/30/2019 | $ | 20.62 | 16 | $ | 329.89 |
| Sale | 1/30/2019 | $ | 20.62 | 33 | $ | 680.40 |
| Sale | 1/30/2019 | $ | 20.62 | 33 | $ | 680.40 |
| Sale | 1/30/2019 | $ | 20.62 | 11 | $ | 226.79 |
| Sale | 1/30/2019 | $ | 20.62 | 7 | $ | 144.32 |
| Purchase | 1/31/2019 | $ | 21.84 | 55 | $ | 1,201.06 |
| Purchase | 1/31/2019 | $ | 21.89 | 55 | $ | 1,203.94 |
| Purchase | 1/31/2019 | $ | 21.90 | 55 | $ | 1,204.50 |
| Sale | 1/31/2019 | $ | 21.38 | 8 | $ | 171.07 |
| Sale | 1/31/2019 | $ | 20.84 | 16 | $ | 333.43 |
| Sale | 1/31/2019 | $ | 21.38 | 40 | $ | 855.36 |
| Sale | 1/31/2019 | $ | 21.38 | 16 | $ | 342.14 |
| Sale | 1/31/2019 | $ | 21.38 | 33 | $ | 705.68 |
| Sale | 1/31/2019 | $ | 21.38 | 3 | $ | 64.14 |
| Sale | 1/31/2019 | $ | 21.38 | 7 | $ | 149.68 |
| Sale | 1/31/2019 | $ | 21.38 | 5 | $ | 106.91 |
| Sale | 1/31/2019 | $ | 21.38 | 6 | $ | 128.30 |
| Sale | 1/31/2019 | $ | 21.38 | 16 | $ | 342.14 |
| Sale | 1/31/2019 | $ | 21.38 | 16 | $ | 342.14 |
| Sale | 1/31/2019 | $ | 21.38 | 16 | $ | 342.14 |
| Sale | 1/31/2019 | $ | 21.38 | 33 | $ | 705.68 |
| Sale | 1/31/2019 | $ | 21.38 | 33 | $ | 705.68 |
| Sale | 1/31/2019 | $ | 21.38 | 16 | $ | 342.14 |
| Sale | 1/31/2019 | $ | 21.38 | 33 | $ | 705.68 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.91 | 16 | $ 350.57 |
| Sale | 1/31/2019 | $ 21.91 | 16 | $ 350.57 |
| Sale | 1/31/2019 | $ 21.91 | 16 | $ 350.57 |
| Sale | 1/31/2019 | $ 21.91 | 100 | $ 2,191.07 |
| Sale | 1/31/2019 | $ 21.38 | 33 | $ 705.68 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 50 | $ 1,069.21 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 20.93 | 12 | $ 251.13 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.19 | 33 | $ 699.26 |
| Sale | 1/31/2019 | $ 21.38 | 116 | $ 2,480.56 |
| Sale | 1/31/2019 | $ 21.38 | 33 | $ 705.68 |
| Sale | 1/31/2019 | $ 21.38 | 33 | $ 705.68 |
| Sale | 1/31/2019 | $ 21.38 | 50 | $ 1,069.21 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 33 | $ 705.68 |
| Sale | 1/31/2019 | $ 21.38 | 33 | $ 705.68 |
| Sale | 1/31/2019 | $ 21.38 | 66 | $ 1,411.36 |
| Sale | 1/31/2019 | $ 21.38 | 3 | $ 64.14 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 33 | $ 705.68 |
| Sale | 1/31/2019 | $ 21.38 | 33 | $ 705.68 |
| Sale | 1/31/2019 | $ 21.38 | 33 | $ 705.68 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 33 | $ 705.68 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 33 | $ 705.68 |
| Sale | 1/31/2019 | $ 21.90 | 33 | $ 722.69 |
| Sale | 1/31/2019 | $ 21.90 | 16 | $ 350.39 |
| Sale | 1/31/2019 | $ 21.90 | 33 | $ 722.69 |
| Sale | 1/31/2019 | $ 21.90 | 50 | $ 1,094.98 |
| Sale | 1/31/2019 | $ 21.90 | 33 | $ 722.69 |
| Sale | 1/31/2019 | $ 21.90 | 16 | $ 350.39 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.89 | 33 | $ 722.36 |
| Sale | 1/31/2019 | $ 21.92 | 83 | $ 1,819.34 |
| Sale | 1/31/2019 | $ 21.90 | 16 | $ 350.39 |
| Sale | 1/31/2019 | $ 21.38 | 7 | $ 149.68 |
| Sale | 1/31/2019 | $ 21.38 | 7 | $ 149.68 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.38 | 25 | $ 534.60 |
| Sale | 1/31/2019 | $ 21.38 | 20 | $ 427.68 |
| Sale | 1/31/2019 | $ 21.38 | 33 | $ 705.68 |
| Sale | 1/31/2019 | $ 21.38 | 16 | $ 342.14 |
| Sale | 1/31/2019 | $ 21.19 | 33 | $ 699.26 |
| Sale | 1/31/2019 | $ 21.03 | 16 | $ 336.49 |
| Sale | 1/31/2019 | $ 21.38 | 25 | $ 534.60 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Sale | 1/31/2019 | $ 21.38 | 20 | $ 427.68 |
| Sale | 1/31/2019 | $ 21.38 | 25 | $ 534.60 |
| Sale | 2/1/2019 | $ 22.15 | 133 | $ 2,946.31 |
| Sale | 2/1/2019 | $ 22.10 | 66 | $ 1,458.42 |
| Sale | 2/1/2019 | $ 21.88 | 16 | $ 350.09 |
| Sale | 2/1/2019 | $ 22.10 | 16 | $ 353.55 |
| Sale | 2/1/2019 | $ 21.90 | 216 | $ 4,730.33 |
| Sale | 2/1/2019 | $ 22.10 | 100 | $ 2,209.72 |
| Sale | 2/1/2019 | $ 22.10 | 50 | $ 1,104.86 |
| Sale | 2/1/2019 | $ 22.04 | 33 | $ 727.32 |
| Sale | 2/1/2019 | $ 22.10 | 16 | $ 353.55 |
| Sale | 2/1/2019 | $ 22.10 | 12 | $ 265.16 |
| Sale | 2/4/2019 | $ 23.20 | 116 | $ 2,690.93 |
| Sale | 2/4/2019 | $ 22.77 | 150 | $ 3,415.45 |
| Sale | 2/5/2019 | $ 23.49 | 83 | $ 1,949.90 |
| Sale | 2/5/2019 | $ 23.58 | 166 | $ 3,914.24 |
| Purchase | 2/6/2019 | $ 23.85 | 146 | $ 3,481.75 |
| Purchase | 2/6/2019 | $ 23.85 | 45 | $ 1,073.14 |
| Purchase | 2/6/2019 | $ 23.85 | 85 | $ 2,027.05 |
| Purchase | 2/7/2019 | $ 23.94 | 88 | $ 2,106.72 |
| Sale | 2/7/2019 | $ 23.67 | 58 | $ 1,372.84 |
| Sale | 2/7/2019 | $ 23.67 | 116 | $ 2,745.68 |
| Purchase | 2/8/2019 | $ 24.25 | 64 | $ 1,551.92 |
| Purchase | 2/8/2019 | $ 24.25 | 66 | $ 1,600.31 |
| Sale | 2/8/2019 | $ 24.26 | 83 | $ 2,013.21 |
| Sale | 2/8/2019 | $ 24.25 | 4 | $ 97.01 |
| Sale | 2/11/2019 | $ 24.39 | 200 | $ 4,878.93 |
| Sale | 2/11/2019 | $ 24.40 | 366 | $ 8,930.35 |
| Purchase | 2/12/2019 | $ 24.88 | 2,000 | $ 49,767.80 |
| Purchase | 2/12/2019 | $ 24.88 | 2,000 | $ 49,767.80 |
| Purchase | 2/12/2019 | $ 24.87 | 48 | $ 1,193.67 |
| Sale | 2/13/2019 | $ 24.97 | 23 | $ 574.37 |
| Sale | 2/13/2019 | $ 24.85 | 33 | $ 820.21 |
| Sale | 2/15/2019 | $ 25.40 | 600 | $ 15,242.32 |
| Purchase | 2/19/2019 | $ 25.64 | 500 | $ 12,818.00 |
| Sale | 2/20/2019 | $ 25.42 | 100 | $ 2,541.55 |
| Sale | 2/20/2019 | $ 25.43 | 150 | $ 3,814.80 |
| Purchase | 2/22/2019 | $ 25.60 | 64 | $ 1,638.39 |
| Purchase | 2/22/2019 | $ 25.60 | 73 | $ 1,868.79 |
| Purchase | 2/22/2019 | $ 25.80 | 1,000 | $ 25,797.00 |
| Purchase | 2/25/2019 | $ 25.84 | 47 | $ 1,214.48 |
| Purchase | 2/25/2019 | $ 25.75 | 47 | $ 1,210.25 |
| Sale | 2/25/2019 | $ 25.60 | 50 | $ 1,280.14 |
| Purchase | 2/27/2019 | $ 26.26 | 124 | $ 3,255.62 |
| Sale | 2/27/2019 | $ 25.99 | 116 | $ 3,015.39 |
| Sale | 2/27/2019 | $ 25.99 | 16 | $ 415.91 |
| Sale | 2/27/2019 | $ 25.95 | 150 | $ 3,892.01 |
| Sale | 2/27/2019 | $ 26.14 | 1,583 | $ 41,380.66 |
| Sale | 2/27/2019 | $ 25.99 | 199 | $ 5,172.95 |
| Sale | 2/27/2019 | $ 25.99 | 50 | $ 1,299.74 |
| Sale | 2/28/2019 | $ 25.92 | 1 | $ 25.92 |
| Purchase | 3/1/2019 | $ 25.90 | 46 | $ 1,191.26 |
| Sale | 3/4/2019 | $ 25.35 | 466 | $ 11,811.64 |
| Purchase | 3/6/2019 | $ 24.78 | 91 | $ 2,254.97 |
| Purchase | 3/7/2019 | $ 18.21 | 300 | $ 5,462.19 |
| Purchase | 3/7/2019 | $ 18.15 | 110 | $ 1,996.95 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 3/7/2019 | $ 18.96 | 5,000 | $ 94,787.00 |
| Purchase | 3/7/2019 | $ 18.18 | 5,000 | $ 90,894.00 |
| Purchase | 3/7/2019 | $ 18.18 | 5,000 | $ 90,894.00 |
| Purchase | 3/7/2019 | $ 18.96 | 200 | $ 3,791.48 |
| Purchase | 3/7/2019 | $ 18.96 | 200 | $ 3,791.48 |
| Purchase | 3/7/2019 | $ 18.96 | 1,200 | $ 22,748.88 |
| Purchase | 3/7/2019 | $ 18.85 | 4,000 | $ 75,381.20 |
| Purchase | 3/7/2019 | $ 18.05 | 800 | $ 14,440.00 |
| Purchase | 3/7/2019 | $ 18.05 | 800 | $ 14,440.00 |
| Purchase | 3/7/2019 | $ 18.35 | 1,000 | $ 18,350.00 |
| Purchase | 3/7/2019 | $ 18.35 | 500 | $ 9,175.00 |
| Purchase | 3/8/2019 | $ 18.78 | 125 | $ 2,347.38 |
| Purchase | 3/8/2019 | $ 19.07 | 3,333 | $ 63,560.98 |
| Purchase | 3/8/2019 | $ 19.46 | 2,000 | $ 38,911.20 |
| Purchase | 3/8/2019 | $ 18.81 | 1,500 | $ 28,215.90 |
| Purchase | 3/8/2019 | $ 19.55 | 300 | $ 5,864.49 |
| Purchase | 3/8/2019 | $ 18.33 | 319 | $ 5,846.57 |
| Purchase | 3/11/2019 | $ 19.96 | 241 | $ 4,809.81 |
| Purchase | 3/11/2019 | $ 20.49 | 50 | $ 1,024.34 |
| Sale | 3/11/2019 | $ 19.71 | 50 | $ 985.48 |
| Sale | 3/11/2019 | $ 20.46 | 350 | $ 7,160.62 |
| Sale | 3/11/2019 | $ 20.46 | 500 | $ 10,231.57 |
| Sale | 3/12/2019 | $ 20.25 | 16 | $ 324.02 |
| Sale | 3/12/2019 | $ 20.53 | 249 | $ 5,111.90 |
| Sale | 3/14/2019 | $ 20.15 | 33 | $ 664.99 |
| Purchase | 3/18/2019 | $ 20.41 | 100 | $ 2,040.50 |
| Purchase | 3/19/2019 | $ 20.53 | 49 | $ 1,005.97 |
| Purchase | 3/19/2019 | $ 20.52 | 41 | $ 841.32 |
| Purchase | 3/20/2019 | $ 20.09 | 350 | $ 7,033.01 |
| Purchase | 3/20/2019 | $ 20.43 | 916 | $ 18,714.98 |
| Sale | 3/20/2019 | $ 20.37 | 500 | $ 10,185.01 |
| Sale | 3/21/2019 | $ 20.45 | 350 | $ 7,157.42 |
| Sale | 3/21/2019 | $ 19.85 | 8 | $ 158.77 |
| Sale | 3/21/2019 | $ 19.95 | 216 | $ 4,309.14 |
| Sale | 3/21/2019 | $ 19.95 | 250 | $ 4,987.43 |
| Purchase | 3/22/2019 | $ 19.94 | 200 | $ 3,988.82 |
| Purchase | 3/22/2019 | $ 19.96 | 350 | $ 6,986.19 |
| Purchase | 3/22/2019 | $ 19.95 | 800 | $ 15,962.07 |
| Purchase | 3/22/2019 | $ 19.95 | 800 | $ 15,962.07 |
| Purchase | 3/22/2019 | $ 19.97 | 250 | $ 4,991.55 |
| Purchase | 3/22/2019 | $ 19.96 | 275 | $ 5,490.21 |
| Purchase | 3/22/2019 | $ 19.94 | 600 | $ 11,966.46 |
| Sale | 3/22/2019 | $ 20.20 | 150 | $ 3,029.96 |
| Purchase | 3/27/2019 | $ 18.99 | 250 | $ 4,746.98 |
| Purchase | 3/27/2019 | $ 18.96 | 32 | $ 606.72 |
| Purchase | 3/27/2019 | $ 18.98 | 191 | $ 3,624.61 |
| Purchase | 3/27/2019 | $ 18.96 | 60 | $ 1,137.59 |
| Purchase | 3/27/2019 | $ 18.96 | 179 | $ 3,392.96 |
| Sale | 3/27/2019 | $ 19.08 | 41 | $ 782.26 |
| Sale | 3/27/2019 | $ 19.08 | 41 | $ 782.26 |
| Purchase | 3/28/2019 | $ 19.06 | 1,000 | $ 19,056.90 |
| Purchase | 3/28/2019 | $ 19.06 | 900 | $ 17,151.21 |
| Purchase | 3/28/2019 | $ 19.06 | 1,000 | $ 19,056.90 |
| Purchase | 3/28/2019 | $ 19.25 | 600 | $ 11,552.79 |
| Purchase | 3/28/2019 | $ 19.24 | 218 | $ 4,193.64 |
| Sale | 3/28/2019 | $ 18.98 | 50 | $ 948.98 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 3/29/2019 | $ 19.30 | 10,000 | $ 193,000.00 |
| Purchase | 3/29/2019 | $ 19.28 | 1,412 | $ 27,220.11 |
| Purchase | 3/29/2019 | $ 19.28 | 70 | $ 1,349.44 |
| Purchase | 3/29/2019 | $ 19.28 | 218 | $ 4,202.54 |
| Purchase | 3/29/2019 | $ 19.28 | 100 | $ 1,927.77 |
| Purchase | 3/29/2019 | $ 19.31 | 2,400 | $ 46,341.84 |
| Purchase | 3/29/2019 | $ 19.28 | 800 | $ 15,422.16 |
| Purchase | 3/29/2019 | $ 19.28 | 200 | $ 3,855.54 |
| Sale | 3/29/2019 | $ 17.72 | 33 | $ 584.85 |
| Purchase | 4/1/2019 | $ 20.00 | 2,352 | $ 47,029.40 |
| Purchase | 4/1/2019 | $ 19.96 | 90 | $ 1,796.16 |
| Sale | 4/1/2019 | $ 19.87 | 5,500 | $ 109,283.57 |
| Purchase | 4/2/2019 | $ 19.67 | 10,000 | $ 196,697.00 |
| Purchase | 4/2/2019 | $ 19.68 | 40 | $ 787.20 |
| Purchase | 4/2/2019 | $ 19.76 | 93 | $ 1,837.68 |
| Purchase | 4/2/2019 | $ 19.76 | 93 | $ 1,837.68 |
| Sale | 4/2/2019 | $ 19.46 | 58 | $ 1,128.66 |
| Sale | 4/2/2019 | $ 19.65 | 450 | $ 8,841.93 |
| Sale | 4/2/2019 | $ 19.64 | 250 | $ 4,909.99 |
| Purchase | 4/3/2019 | $ 19.96 | 34 | $ 678.64 |
| Purchase | 4/3/2019 | $ 19.97 | 42 | $ 838.69 |
| Purchase | 4/3/2019 | $ 19.97 | 34 | $ 678.98 |
| Sale | 4/3/2019 | $ 19.79 | 400 | $ 7,915.90 |
| Sale | 4/3/2019 | $ 19.94 | 1,500 | $ 29,903.61 |
| Purchase | 4/5/2019 | $ 19.87 | 35 | $ 695.45 |
| Purchase | 4/5/2019 | $ 19.87 | 81 | $ 1,609.79 |
| Sale | 4/5/2019 | $ 19.19 | 66 | $ 1,266.52 |
| Sale | 4/5/2019 | $ 19.74 | 33 | $ 651.48 |
| Purchase | 4/8/2019 | $ 20.03 | 7,287 | $ 145,947.73 |
| Purchase | 4/8/2019 | $ 20.02 | 200 | $ 4,004.95 |
| Purchase | 4/8/2019 | $ 20.03 | 1,117 | $ 22,372.17 |
| Purchase | 4/8/2019 | $ 20.03 | 104 | $ 2,083.00 |
| Purchase | 4/8/2019 | $ 20.03 | 179 | $ 3,585.16 |
| Purchase | 4/8/2019 | $ 20.01 | 700 | $ 14,004.95 |
| Purchase | 4/8/2019 | $ 19.98 | 550 | $ 10,990.41 |
| Purchase | 4/8/2019 | $ 19.98 | 700 | $ 13,987.80 |
| Purchase | 4/8/2019 | $ 19.98 | 900 | $ 17,984.31 |
| Purchase | 4/8/2019 | $ 19.98 | 600 | $ 11,989.54 |
| Purchase | 4/8/2019 | $ 19.98 | 300 | $ 5,994.77 |
| Purchase | 4/8/2019 | $ 19.98 | 250 | $ 4,995.64 |
| Purchase | 4/8/2019 | $ 20.01 | 800 | $ 16,004.95 |
| Purchase | 4/8/2019 | $ 19.98 | 200 | $ 3,996.51 |
| Purchase | 4/8/2019 | $ 20.03 | 350 | $ 7,010.08 |
| Purchase | 4/8/2019 | $ 20.03 | 350 | $ 7,010.08 |
| Purchase | 4/8/2019 | $ 20.03 | 150 | $ 3,004.32 |
| Purchase | 4/8/2019 | $ 20.03 | 150 | $ 3,004.32 |
| Purchase | 4/8/2019 | $ 20.03 | 400 | $ 8,011.52 |
| Purchase | 4/8/2019 | $ 20.03 | 400 | $ 8,011.52 |
| Purchase | 4/8/2019 | $ 20.03 | 700 | $ 14,020.16 |
| Purchase | 4/8/2019 | $ 20.03 | 250 | $ 5,007.20 |
| Purchase | 4/9/2019 | $ 19.82 | 2,500 | $ 49,552.25 |
| Purchase | 4/9/2019 | $ 19.89 | 2,000 | $ 39,789.80 |
| Purchase | 4/9/2019 | $ 19.89 | 1,500 | $ 29,842.35 |
| Purchase | 4/9/2019 | $ 19.89 | 1,600 | $ 31,831.84 |
| Purchase | 4/9/2019 | $ 19.89 | 900 | $ 17,905.41 |
| Purchase | 4/9/2019 | $ 19.89 | 1,000 | $ 19,894.90 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 4/9/2019 | $ 19.82 | 5,000 | $ 99,101.00 |
| Purchase | 4/9/2019 | $ 19.89 | 1,700 | $ 33,821.33 |
| Purchase | 4/9/2019 | $ 19.89 | 200 | $ 3,978.98 |
| Purchase | 4/9/2019 | $ 19.82 | 500 | $ 9,910.45 |
| Purchase | 4/9/2019 | $ 19.89 | 1,100 | $ 21,884.39 |
| Purchase | 4/9/2019 | $ 19.89 | 1,900 | $ 37,800.31 |
| Purchase | 4/9/2019 | $ 19.89 | 5,000 | $ 99,474.50 |
| Purchase | 4/9/2019 | $ 19.89 | 2,300 | $ 45,758.27 |
| Purchase | 4/9/2019 | $ 19.89 | 1,400 | $ 27,852.86 |
| Purchase | 4/9/2019 | $ 19.82 | 6,000 | $ 118,921.20 |
| Purchase | 4/9/2019 | $ 19.95 | 2,500 | $ 49,874.75 |
| Purchase | 4/9/2019 | $ 19.82 | 600 | $ 11,892.12 |
| Purchase | 4/9/2019 | $ 19.82 | 300 | $ 5,946.27 |
| Purchase | 4/9/2019 | $ 19.82 | 200 | $ 3,964.18 |
| Purchase | 4/9/2019 | $ 19.82 | 2,000 | $ 39,641.80 |
| Purchase | 4/9/2019 | $ 19.89 | 1,000 | $ 19,890.00 |
| Purchase | 4/9/2019 | $ 19.82 | 2,000 | $ 39,640.40 |
| Purchase | 4/9/2019 | $ 19.82 | 1,300 | $ 25,766.26 |
| Purchase | 4/9/2019 | $ 19.82 | 500 | $ 9,910.10 |
| Purchase | 4/9/2019 | $ 19.82 | 1,400 | $ 27,748.28 |
| Purchase | 4/9/2019 | $ 19.82 | 400 | $ 7,928.08 |
| Purchase | 4/9/2019 | $ 19.82 | 1,500 | $ 29,731.35 |
| Purchase | 4/9/2019 | $ 19.82 | 4,000 | $ 79,283.60 |
| Purchase | 4/9/2019 | $ 19.82 | 1,500 | $ 29,731.35 |
| Purchase | 4/9/2019 | $ 19.82 | 1,500 | $ 29,730.30 |
| Sale | 4/9/2019 | $ 19.94 | 116 | $ 2,313.32 |
| Purchase | 4/10/2019 | $ 19.87 | 600 | $ 11,924.25 |
| Purchase | 4/10/2019 | $ 19.89 | 400 | $ 7,955.96 |
| Purchase | 4/10/2019 | $ 19.86 | 1,900 | $ 37,733.62 |
| Purchase | 4/10/2019 | $ 19.92 | 500 | $ 9,959.05 |
| Purchase | 4/10/2019 | $ 19.86 | 500 | $ 9,929.90 |
| Purchase | 4/10/2019 | $ 19.86 | 600 | $ 11,915.46 |
| Purchase | 4/10/2019 | $ 19.87 | 337 | $ 6,696.80 |
| Purchase | 4/10/2019 | $ 19.87 | 337 | $ 6,696.80 |
| Purchase | 4/10/2019 | $ 19.87 | 337 | $ 6,696.80 |
| Purchase | 4/10/2019 | $ 19.87 | 289 | $ 5,742.95 |
| Purchase | 4/10/2019 | $ 19.87 | 337 | $ 6,696.80 |
| Purchase | 4/10/2019 | $ 19.87 | 1,917 | $ 38,094.24 |
| Purchase | 4/10/2019 | $ 19.87 | 334 | $ 6,637.18 |
| Purchase | 4/10/2019 | $ 19.87 | 144 | $ 2,861.54 |
| Purchase | 4/10/2019 | $ 19.87 | 434 | $ 8,624.36 |
| Purchase | 4/10/2019 | $ 19.87 | 350 | $ 6,955.13 |
| Purchase | 4/10/2019 | $ 19.90 | 300 | $ 5,968.80 |
| Purchase | 4/10/2019 | $ 19.90 | 500 | $ 9,948.00 |
| Purchase | 4/10/2019 | $ 19.87 | 100 | $ 1,987.18 |
| Purchase | 4/10/2019 | $ 19.87 | 120 | $ 2,384.62 |
| Purchase | 4/10/2019 | $ 19.90 | 1,600 | $ 31,836.80 |
| Purchase | 4/10/2019 | $ 19.89 | 200 | $ 3,978.05 |
| Purchase | 4/10/2019 | $ 19.92 | 100 | $ 1,991.50 |
| Purchase | 4/10/2019 | $ 19.92 | 700 | $ 13,942.67 |
| Purchase | 4/10/2019 | $ 19.92 | 600 | $ 11,950.86 |
| Purchase | 4/10/2019 | $ 19.90 | 800 | $ 15,916.80 |
| Purchase | 4/10/2019 | $ 19.92 | 1,900 | $ 37,844.39 |
| Purchase | 4/10/2019 | $ 19.86 | 4,700 | $ 93,341.06 |
| Purchase | 4/10/2019 | $ 19.86 | 105 | $ 2,085.28 |
| Purchase | 4/10/2019 | $ 19.90 | 700 | $ 13,928.60 |

**Exhibit 1**

| Transaction | Date | Price | | Shares | Transaction Total | |
|---|---|---|---|---|---|---|
| Purchase | 4/10/2019 | $ | 19.89 | 200 | $ | 3,978.05 |
| Purchase | 4/10/2019 | $ | 19.89 | 250 | $ | 4,971.33 |
| Purchase | 4/10/2019 | $ | 19.87 | 650 | $ | 12,917.53 |
| Purchase | 4/10/2019 | $ | 19.90 | 1,000 | $ | 19,896.00 |
| Purchase | 4/10/2019 | $ | 19.92 | 1,300 | $ | 25,893.53 |
| Purchase | 4/10/2019 | $ | 19.88 | 300 | $ | 5,964.60 |
| Purchase | 4/10/2019 | $ | 19.88 | 300 | $ | 5,964.60 |
| Purchase | 4/10/2019 | $ | 19.92 | 150 | $ | 2,987.72 |
| Purchase | 4/10/2019 | $ | 19.92 | 150 | $ | 2,987.72 |
| Purchase | 4/10/2019 | $ | 19.92 | 150 | $ | 2,987.72 |
| Purchase | 4/10/2019 | $ | 19.92 | 150 | $ | 2,987.72 |
| Purchase | 4/10/2019 | $ | 19.92 | 150 | $ | 2,987.72 |
| Purchase | 4/10/2019 | $ | 19.87 | 1,000 | $ | 19,870.45 |
| Purchase | 4/10/2019 | $ | 19.89 | 300 | $ | 5,966.97 |
| Purchase | 4/10/2019 | $ | 19.87 | 400 | $ | 7,948.00 |
| Purchase | 4/10/2019 | $ | 19.90 | 2,100 | $ | 41,785.80 |
| Purchase | 4/10/2019 | $ | 19.91 | 2,500 | $ | 49,782.00 |
| Purchase | 4/10/2019 | $ | 19.91 | 1,000 | $ | 19,912.80 |
| Purchase | 4/10/2019 | $ | 19.91 | 1,200 | $ | 23,895.36 |
| Purchase | 4/10/2019 | $ | 19.91 | 700 | $ | 13,938.96 |
| Purchase | 4/10/2019 | $ | 19.91 | 500 | $ | 9,956.40 |
| Purchase | 4/10/2019 | $ | 19.90 | 5,000 | $ | 99,520.00 |
| Purchase | 4/10/2019 | $ | 19.91 | 1,300 | $ | 25,886.64 |
| Purchase | 4/10/2019 | $ | 19.91 | 300 | $ | 5,973.84 |
| Purchase | 4/10/2019 | $ | 19.90 | 400 | $ | 7,959.20 |
| Purchase | 4/10/2019 | $ | 19.91 | 900 | $ | 17,921.52 |
| Purchase | 4/10/2019 | $ | 19.91 | 1,600 | $ | 31,860.48 |
| Purchase | 4/10/2019 | $ | 19.91 | 3,500 | $ | 69,694.80 |
| Purchase | 4/10/2019 | $ | 19.91 | 1,700 | $ | 33,851.76 |
| Purchase | 4/10/2019 | $ | 19.91 | 1,200 | $ | 23,895.36 |
| Purchase | 4/10/2019 | $ | 19.88 | 100 | $ | 1,988.34 |
| Purchase | 4/10/2019 | $ | 19.92 | 500 | $ | 9,959.05 |
| Purchase | 4/10/2019 | $ | 19.90 | 5,000 | $ | 99,520.00 |
| Purchase | 4/10/2019 | $ | 19.92 | 1,059 | $ | 21,093.27 |
| Purchase | 4/10/2019 | $ | 19.92 | 250 | $ | 4,979.53 |
| Purchase | 4/10/2019 | $ | 19.92 | 400 | $ | 7,967.24 |
| Purchase | 4/10/2019 | $ | 19.92 | 100 | $ | 1,991.81 |
| Purchase | 4/10/2019 | $ | 19.92 | 100 | $ | 1,991.81 |
| Purchase | 4/10/2019 | $ | 19.92 | 600 | $ | 11,950.86 |
| Purchase | 4/10/2019 | $ | 19.92 | 700 | $ | 13,942.67 |
| Purchase | 4/10/2019 | $ | 19.92 | 250 | $ | 4,979.53 |
| Purchase | 4/10/2019 | $ | 19.92 | 500 | $ | 9,959.05 |
| Purchase | 4/10/2019 | $ | 19.92 | 400 | $ | 7,967.24 |
| Purchase | 4/10/2019 | $ | 19.92 | 200 | $ | 3,983.62 |
| Purchase | 4/10/2019 | $ | 19.88 | 5,000 | $ | 99,417.00 |
| Purchase | 4/10/2019 | $ | 19.92 | 2,400 | $ | 47,803.44 |
| Purchase | 4/10/2019 | $ | 19.92 | 300 | $ | 5,975.43 |
| Purchase | 4/10/2019 | $ | 19.92 | 900 | $ | 17,926.29 |
| Purchase | 4/10/2019 | $ | 19.92 | 300 | $ | 5,975.43 |
| Purchase | 4/10/2019 | $ | 19.92 | 600 | $ | 11,950.86 |
| Purchase | 4/10/2019 | $ | 19.87 | 1,200 | $ | 23,843.55 |
| Purchase | 4/10/2019 | $ | 19.92 | 800 | $ | 15,934.48 |
| Purchase | 4/10/2019 | $ | 19.90 | 200 | $ | 3,980.80 |
| Purchase | 4/10/2019 | $ | 19.88 | 300 | $ | 5,964.60 |
| Purchase | 4/10/2019 | $ | 19.88 | 300 | $ | 5,964.60 |
| Purchase | 4/10/2019 | $ | 19.92 | 100 | $ | 1,991.50 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 4/10/2019 | $ 19.86 | 700 | $ 13,901.86 |
| Purchase | 4/10/2019 | $ 19.88 | 500 | $ 9,937.70 |
| Purchase | 4/10/2019 | $ 19.92 | 900 | $ 17,926.29 |
| Purchase | 4/10/2019 | $ 19.92 | 300 | $ 5,975.43 |
| Purchase | 4/10/2019 | $ 19.92 | 300 | $ 5,975.43 |
| Purchase | 4/10/2019 | $ 19.92 | 400 | $ 7,967.24 |
| Purchase | 4/10/2019 | $ 19.92 | 400 | $ 7,967.24 |
| Purchase | 4/10/2019 | $ 19.90 | 700 | $ 13,932.80 |
| Purchase | 4/10/2019 | $ 19.90 | 300 | $ 5,969.40 |
| Purchase | 4/10/2019 | $ 19.90 | 100 | $ 1,989.80 |
| Purchase | 4/10/2019 | $ 19.90 | 3,000 | $ 59,694.00 |
| Purchase | 4/10/2019 | $ 19.87 | 172 | $ 3,417.62 |
| Purchase | 4/10/2019 | $ 19.92 | 500 | $ 9,959.05 |
| Purchase | 4/10/2019 | $ 19.92 | 200 | $ 3,983.62 |
| Purchase | 4/10/2019 | $ 19.92 | 200 | $ 3,983.62 |
| Purchase | 4/10/2019 | $ 19.92 | 1,000 | $ 19,918.10 |
| Purchase | 4/10/2019 | $ 19.92 | 500 | $ 9,959.05 |
| Purchase | 4/10/2019 | $ 19.92 | 700 | $ 13,942.67 |
| Purchase | 4/10/2019 | $ 19.92 | 150 | $ 2,987.72 |
| Purchase | 4/10/2019 | $ 19.92 | 450 | $ 8,963.15 |
| Purchase | 4/10/2019 | $ 19.92 | 450 | $ 8,963.15 |
| Purchase | 4/10/2019 | $ 19.86 | 550 | $ 10,922.51 |
| Purchase | 4/10/2019 | $ 19.88 | 300 | $ 5,964.60 |
| Purchase | 4/10/2019 | $ 19.92 | 450 | $ 8,963.15 |
| Purchase | 4/10/2019 | $ 19.92 | 450 | $ 8,963.15 |
| Purchase | 4/10/2019 | $ 19.91 | 1,000 | $ 19,905.00 |
| Purchase | 4/10/2019 | $ 19.90 | 2,900 | $ 57,704.20 |
| Purchase | 4/10/2019 | $ 19.90 | 1,200 | $ 23,877.60 |
| Purchase | 4/10/2019 | $ 19.90 | 1,200 | $ 23,884.80 |
| Sale | 4/10/2019 | $ 19.84 | 41 | $ 813.49 |
| Sale | 4/11/2019 | $ 19.83 | 33 | $ 654.51 |
| Sale | 4/11/2019 | $ 19.83 | 8 | $ 158.66 |
| Sale | 4/15/2019 | $ 20.21 | 100 | $ 2,020.95 |
| Purchase | 4/16/2019 | $ 20.48 | 6,500 | $ 133,120.00 |
| Purchase | 4/16/2019 | $ 20.46 | 3,500 | $ 71,599.50 |
| Purchase | 4/16/2019 | $ 20.46 | 2,000 | $ 40,914.00 |
| Purchase | 4/16/2019 | $ 20.48 | 4,700 | $ 96,256.00 |
| Purchase | 4/16/2019 | $ 20.37 | 142 | $ 2,892.54 |
| Purchase | 4/16/2019 | $ 20.39 | 130 | $ 2,650.45 |
| Purchase | 4/16/2019 | $ 20.40 | 56 | $ 1,142.39 |
| Purchase | 4/16/2019 | $ 20.40 | 83 | $ 1,693.19 |
| Sale | 4/16/2019 | $ 20.36 | 3 | $ 61.07 |
| Purchase | 4/17/2019 | $ 20.61 | 196 | $ 4,039.56 |
| Purchase | 4/17/2019 | $ 20.62 | 85 | $ 1,752.46 |
| Purchase | 4/17/2019 | $ 20.60 | 107 | $ 2,204.20 |
| Sale | 4/17/2019 | $ 20.62 | 125 | $ 2,577.44 |
| Purchase | 4/22/2019 | $ 20.78 | 287 | $ 5,963.83 |
| Sale | 4/22/2019 | $ 20.85 | 16 | $ 333.59 |
| Sale | 4/24/2019 | $ 21.56 | 2,300 | $ 49,597.55 |
| Sale | 4/24/2019 | $ 21.66 | 33 | $ 714.81 |
| Sale | 4/25/2019 | $ 21.60 | 2,700 | $ 58,323.38 |
| Sale | 4/25/2019 | $ 21.57 | 133 | $ 2,868.75 |
| Sale | 4/25/2019 | $ 21.70 | 250 | $ 5,424.89 |
| Purchase | 5/1/2019 | $ 23.24 | 74 | $ 1,719.75 |
| Purchase | 5/1/2019 | $ 23.24 | 73 | $ 1,696.86 |
| Purchase | 5/1/2019 | $ 23.25 | 58 | $ 1,348.50 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 5/1/2019 | $ 23.23 | 152 | $ 3,530.96 |
| Purchase | 5/1/2019 | $ 23.25 | 37 | $ 860.25 |
| Purchase | 5/2/2019 | $ 22.55 | 200 | $ 4,510.00 |
| Purchase | 5/2/2019 | $ 22.55 | 100 | $ 2,255.00 |
| Purchase | 5/2/2019 | $ 22.78 | 267 | $ 6,080.94 |
| Purchase | 5/2/2019 | $ 22.58 | 300 | $ 6,774.00 |
| Purchase | 5/2/2019 | $ 22.58 | 150 | $ 3,387.00 |
| Purchase | 5/2/2019 | $ 22.58 | 200 | $ 4,516.00 |
| Purchase | 5/2/2019 | $ 22.58 | 197 | $ 4,448.26 |
| Purchase | 5/2/2019 | $ 22.58 | 100 | $ 2,258.00 |
| Purchase | 5/2/2019 | $ 23.52 | 100 | $ 2,352.34 |
| Purchase | 5/2/2019 | $ 22.58 | 200 | $ 4,516.00 |
| Purchase | 5/2/2019 | $ 22.58 | 100 | $ 2,258.00 |
| Purchase | 5/2/2019 | $ 22.35 | 131 | $ 2,928.01 |
| Purchase | 5/2/2019 | $ 22.35 | 102 | $ 2,279.70 |
| Purchase | 5/2/2019 | $ 23.17 | 1,000 | $ 23,173.00 |
| Purchase | 5/2/2019 | $ 23.17 | 1,000 | $ 23,173.00 |
| Sale | 5/2/2019 | $ 22.89 | 16 | $ 366.23 |
| Sale | 5/3/2019 | $ 22.81 | 33 | $ 752.71 |
| Sale | 5/3/2019 | $ 23.10 | 1,500 | $ 34,654.23 |
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.85 | 1,234 | $ 28,194.80 |
| Purchase | 5/7/2019 | $ 22.85 | 200 | $ 4,570.00 |
| Purchase | 5/7/2019 | $ 22.85 | 238 | $ 5,438.30 |
| Purchase | 5/7/2019 | $ 22.85 | 238 | $ 5,438.30 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.86 | 100 | $ 2,286.36 |
| Purchase | 5/7/2019 | $ 22.86 | 100 | $ 2,286.36 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.83 | 150 | $ 3,425.13 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.84 | 700 | $ 15,990.31 |
| Purchase | 5/7/2019 | $ 22.83 | 200 | $ 4,566.84 |
| Purchase | 5/7/2019 | $ 22.86 | 150 | $ 3,429.54 |
| Purchase | 5/7/2019 | $ 22.86 | 700 | $ 16,004.52 |
| Purchase | 5/7/2019 | $ 22.86 | 600 | $ 13,718.16 |
| Purchase | 5/7/2019 | $ 22.86 | 100 | $ 2,286.36 |
| Purchase | 5/7/2019 | $ 22.84 | 500 | $ 11,421.65 |
| Purchase | 5/7/2019 | $ 22.86 | 1,300 | $ 29,722.68 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.86 | 100 | $ 2,286.36 |
| Purchase | 5/7/2019 | $ 22.83 | 250 | $ 5,708.55 |
| Purchase | 5/7/2019 | $ 22.86 | 1,000 | $ 22,863.60 |
| Purchase | 5/7/2019 | $ 22.86 | 1,100 | $ 25,149.96 |
| Purchase | 5/7/2019 | $ 22.83 | 300 | $ 6,850.26 |
| Purchase | 5/7/2019 | $ 22.86 | 500 | $ 11,431.80 |
| Purchase | 5/7/2019 | $ 22.86 | 500 | $ 11,431.80 |
| Purchase | 5/7/2019 | $ 22.86 | 250 | $ 5,715.90 |
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.86 | 900 | $ 20,577.24 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.84 | 300 | $ 6,852.99 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.83 | 686 | $ 15,664.26 |
| Purchase | 5/7/2019 | $ 22.83 | 196 | $ 4,475.50 |
| Purchase | 5/7/2019 | $ 22.83 | 300 | $ 6,850.26 |
| Purchase | 5/7/2019 | $ 22.75 | 200 | $ 4,550.00 |
| Purchase | 5/7/2019 | $ 22.86 | 550 | $ 12,574.98 |
| Purchase | 5/7/2019 | $ 22.86 | 550 | $ 12,574.98 |
| Purchase | 5/7/2019 | $ 22.86 | 150 | $ 3,429.54 |
| Purchase | 5/7/2019 | $ 22.86 | 100 | $ 2,286.36 |
| Purchase | 5/7/2019 | $ 22.86 | 500 | $ 11,431.80 |
| Purchase | 5/7/2019 | $ 22.86 | 500 | $ 11,431.80 |
| Purchase | 5/7/2019 | $ 22.86 | 350 | $ 8,002.26 |
| Purchase | 5/7/2019 | $ 22.86 | 700 | $ 16,004.52 |
| Purchase | 5/7/2019 | $ 22.86 | 100 | $ 2,286.36 |
| Purchase | 5/7/2019 | $ 22.86 | 350 | $ 8,002.26 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.86 | 100 | $ 2,286.36 |
| Purchase | 5/7/2019 | $ 22.83 | 500 | $ 11,417.10 |
| Purchase | 5/7/2019 | $ 22.83 | 300 | $ 6,850.26 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,143.45 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.86 | 700 | $ 16,004.52 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.86 | 1,567 | $ 35,827.26 |
| Purchase | 5/7/2019 | $ 22.86 | 617 | $ 14,106.84 |
| Purchase | 5/7/2019 | $ 22.86 | 800 | $ 18,290.88 |
| Purchase | 5/7/2019 | $ 22.86 | 1,000 | $ 22,863.60 |
| Purchase | 5/7/2019 | $ 22.86 | 600 | $ 13,718.16 |
| Purchase | 5/7/2019 | $ 23.01 | 133 | $ 3,059.96 |
| Purchase | 5/7/2019 | $ 22.86 | 800 | $ 18,290.88 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.86 | 900 | $ 20,577.24 |
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.86 | 600 | $ 13,718.16 |
| Purchase | 5/7/2019 | $ 22.86 | 650 | $ 14,861.34 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.86 | 800 | $ 18,290.88 |
| Purchase | 5/7/2019 | $ 22.86 | 600 | $ 13,718.16 |
| Purchase | 5/7/2019 | $ 22.87 | 200 | $ 4,574.61 |
| Purchase | 5/7/2019 | $ 22.95 | 50 | $ 1,147.37 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.86 | 1,000 | $ 22,863.60 |
| Purchase | 5/7/2019 | $ 22.77 | 800 | $ 18,216.00 |
| Purchase | 5/7/2019 | $ 22.83 | 400 | $ 9,133.68 |
| Purchase | 5/7/2019 | $ 22.77 | 500 | $ 11,385.00 |
| Purchase | 5/7/2019 | $ 22.83 | 300 | $ 6,850.26 |
| Purchase | 5/7/2019 | $ 22.86 | 1,000 | $ 22,863.60 |
| Purchase | 5/7/2019 | $ 22.77 | 200 | $ 4,554.00 |
| Purchase | 5/7/2019 | $ 22.86 | 1,200 | $ 27,436.32 |
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 5/7/2019 | $ 22.86 | 250 | $ 5,715.90 |
| Purchase | 5/7/2019 | $ 22.83 | 600 | $ 13,695.36 |
| Purchase | 5/7/2019 | $ 22.92 | 600 | $ 13,752.50 |
| Purchase | 5/7/2019 | $ 22.86 | 250 | $ 5,715.90 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.86 | 700 | $ 16,004.52 |
| Purchase | 5/7/2019 | $ 22.90 | 150 | $ 3,435.63 |
| Purchase | 5/7/2019 | $ 22.92 | 600 | $ 13,752.50 |
| Purchase | 5/7/2019 | $ 22.86 | 800 | $ 18,290.88 |
| Purchase | 5/7/2019 | $ 22.86 | 1,300 | $ 29,722.68 |
| Purchase | 5/7/2019 | $ 22.86 | 203 | $ 4,641.31 |
| Purchase | 5/7/2019 | $ 22.84 | 727 | $ 16,607.08 |
| Purchase | 5/7/2019 | $ 22.84 | 75 | $ 1,713.25 |
| Purchase | 5/7/2019 | $ 22.84 | 51 | $ 1,165.01 |
| Purchase | 5/7/2019 | $ 22.84 | 39 | $ 890.89 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.84 | 108 | $ 2,467.08 |
| Purchase | 5/7/2019 | $ 22.86 | 500 | $ 11,431.80 |
| Purchase | 5/7/2019 | $ 22.84 | 800 | $ 18,274.64 |
| Purchase | 5/7/2019 | $ 22.84 | 800 | $ 18,274.64 |
| Purchase | 5/7/2019 | $ 22.84 | 200 | $ 4,568.66 |
| Purchase | 5/7/2019 | $ 22.84 | 2,534 | $ 57,884.92 |
| Purchase | 5/7/2019 | $ 22.84 | 650 | $ 14,848.15 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.84 | 400 | $ 9,137.32 |
| Purchase | 5/7/2019 | $ 22.84 | 550 | $ 12,563.82 |
| Purchase | 5/7/2019 | $ 22.84 | 500 | $ 11,421.65 |
| Purchase | 5/7/2019 | $ 22.84 | 2,100 | $ 47,970.93 |
| Purchase | 5/7/2019 | $ 22.84 | 650 | $ 14,848.15 |
| Purchase | 5/7/2019 | $ 22.84 | 3,100 | $ 70,814.23 |
| Purchase | 5/7/2019 | $ 22.84 | 900 | $ 20,558.97 |
| Purchase | 5/7/2019 | $ 22.84 | 717 | $ 16,378.65 |
| Purchase | 5/7/2019 | $ 22.84 | 300 | $ 6,852.99 |
| Purchase | 5/7/2019 | $ 22.84 | 1,450 | $ 33,122.79 |
| Purchase | 5/7/2019 | $ 22.84 | 450 | $ 10,279.49 |
| Purchase | 5/7/2019 | $ 22.83 | 717 | $ 16,372.12 |
| Purchase | 5/7/2019 | $ 22.84 | 767 | $ 17,520.81 |
| Purchase | 5/7/2019 | $ 23.27 | 250 | $ 5,817.85 |
| Purchase | 5/7/2019 | $ 22.84 | 1,117 | $ 25,515.97 |
| Purchase | 5/7/2019 | $ 22.84 | 1,250 | $ 28,554.13 |
| Purchase | 5/7/2019 | $ 22.84 | 834 | $ 19,051.31 |
| Purchase | 5/7/2019 | $ 22.83 | 600 | $ 13,700.52 |
| Purchase | 5/7/2019 | $ 22.84 | 517 | $ 11,809.99 |
| Purchase | 5/7/2019 | $ 22.84 | 467 | $ 10,667.82 |
| Purchase | 5/7/2019 | $ 22.84 | 400 | $ 9,137.32 |
| Purchase | 5/7/2019 | $ 22.84 | 1,434 | $ 32,757.29 |
| Purchase | 5/7/2019 | $ 22.84 | 250 | $ 5,710.83 |
| Purchase | 5/7/2019 | $ 22.84 | 500 | $ 11,421.65 |
| Purchase | 5/7/2019 | $ 22.84 | 1,267 | $ 28,942.46 |
| Purchase | 5/7/2019 | $ 22.84 | 475 | $ 10,850.57 |
| Purchase | 5/7/2019 | $ 22.84 | 375 | $ 8,566.24 |
| Purchase | 5/7/2019 | $ 22.84 | 300 | $ 6,852.99 |
| Purchase | 5/7/2019 | $ 22.84 | 300 | $ 6,852.99 |
| Purchase | 5/7/2019 | $ 22.84 | 192 | $ 4,385.91 |
| Purchase | 5/7/2019 | $ 22.84 | 192 | $ 4,385.91 |
| Purchase | 5/7/2019 | $ 22.84 | 384 | $ 8,771.83 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 5/7/2019 | $ 22.84 | 284 | $ 6,487.50 |
| Purchase | 5/7/2019 | $ 22.84 | 350 | $ 7,995.16 |
| Purchase | 5/7/2019 | $ 22.84 | 900 | $ 20,558.97 |
| Purchase | 5/7/2019 | $ 22.83 | 300 | $ 6,850.26 |
| Purchase | 5/7/2019 | $ 22.86 | 500 | $ 11,431.80 |
| Purchase | 5/7/2019 | $ 22.86 | 500 | $ 11,431.80 |
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.86 | 500 | $ 11,431.80 |
| Purchase | 5/7/2019 | $ 22.84 | 1,500 | $ 34,264.95 |
| Purchase | 5/7/2019 | $ 22.84 | 200 | $ 4,568.66 |
| Purchase | 5/7/2019 | $ 22.84 | 200 | $ 4,568.66 |
| Purchase | 5/7/2019 | $ 22.84 | 300 | $ 6,852.99 |
| Purchase | 5/7/2019 | $ 22.83 | 200 | $ 4,566.84 |
| Purchase | 5/7/2019 | $ 22.83 | 1,000 | $ 22,825.60 |
| Purchase | 5/7/2019 | $ 22.87 | 200 | $ 4,574.61 |
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.86 | 350 | $ 8,002.26 |
| Purchase | 5/7/2019 | $ 22.86 | 300 | $ 6,859.08 |
| Purchase | 5/7/2019 | $ 22.86 | 150 | $ 3,429.54 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.86 | 100 | $ 2,286.36 |
| Purchase | 5/7/2019 | $ 22.86 | 250 | $ 5,715.90 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.86 | 800 | $ 18,290.88 |
| Purchase | 5/7/2019 | $ 22.86 | 400 | $ 9,145.44 |
| Purchase | 5/7/2019 | $ 22.86 | 1,000 | $ 22,863.60 |
| Purchase | 5/7/2019 | $ 22.86 | 500 | $ 11,431.80 |
| Purchase | 5/7/2019 | $ 22.86 | 250 | $ 5,715.90 |
| Purchase | 5/7/2019 | $ 22.86 | 100 | $ 2,286.36 |
| Purchase | 5/7/2019 | $ 22.86 | 100 | $ 2,286.36 |
| Purchase | 5/7/2019 | $ 22.86 | 100 | $ 2,286.36 |
| Purchase | 5/7/2019 | $ 22.86 | 100 | $ 2,286.36 |
| Purchase | 5/7/2019 | $ 22.86 | 200 | $ 4,572.72 |
| Purchase | 5/7/2019 | $ 22.86 | 350 | $ 8,002.26 |
| Purchase | 5/7/2019 | $ 22.86 | 600 | $ 13,718.16 |
| Sale | 5/7/2019 | $ 22.85 | 2,599 | $ 59,377.72 |
| Purchase | 5/8/2019 | $ 22.91 | 2,800 | $ 64,139.32 |
| Purchase | 5/8/2019 | $ 22.91 | 3,000 | $ 68,720.70 |
| Sale | 5/8/2019 | $ 22.86 | 150 | $ 3,428.48 |
| Purchase | 5/9/2019 | $ 22.73 | 160 | $ 3,637.55 |
| Sale | 5/9/2019 | $ 22.18 | 251 | $ 5,567.06 |
| Purchase | 5/10/2019 | $ 23.40 | 75 | $ 1,755.00 |
| Sale | 5/10/2019 | $ 23.63 | 1,200 | $ 28,361.62 |
| Sale | 5/10/2019 | $ 22.90 | 49 | $ 1,122.08 |
| Purchase | 5/14/2019 | $ 22.55 | 40 | $ 901.99 |
| Purchase | 5/16/2019 | $ 23.18 | 74 | $ 1,715.50 |
| Purchase | 5/16/2019 | $ 23.19 | 75 | $ 1,739.25 |
| Purchase | 5/20/2019 | $ 21.75 | 50 | $ 1,087.50 |
| Sale | 5/20/2019 | $ 21.98 | 300 | $ 6,593.14 |
| Sale | 5/20/2019 | $ 22.04 | 58 | $ 1,278.47 |
| Purchase | 5/21/2019 | $ 22.00 | 38 | $ 836.00 |
| Purchase | 5/22/2019 | $ 21.83 | 500 | $ 10,915.00 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 5/22/2019 | $ 21.83 | 250 | $ 5,457.50 |
| Purchase | 5/22/2019 | $ 21.77 | 35 | $ 761.95 |
| Purchase | 5/23/2019 | $ 20.29 | 150 | $ 3,043.50 |
| Purchase | 5/23/2019 | $ 20.26 | 72 | $ 1,458.52 |
| Purchase | 5/23/2019 | $ 20.26 | 84 | $ 1,701.84 |
| Purchase | 5/23/2019 | $ 20.21 | 5,000 | $ 101,050.00 |
| Purchase | 5/23/2019 | $ 20.21 | 5,000 | $ 101,050.00 |
| Purchase | 5/24/2019 | $ 20.43 | 400 | $ 8,172.00 |
| Sale | 5/24/2019 | $ 20.56 | 1,000 | $ 20,561.37 |
| Purchase | 5/30/2019 | $ 19.98 | 149 | $ 2,976.28 |
| Purchase | 5/30/2019 | $ 19.93 | 13 | $ 259.14 |
| Purchase | 5/30/2019 | $ 20.01 | 4 | $ 80.04 |
| Purchase | 6/3/2019 | $ 19.40 | 30 | $ 582.00 |
| Purchase | 6/3/2019 | $ 19.38 | 3,000 | $ 58,149.60 |
| Purchase | 6/3/2019 | $ 19.38 | 3,000 | $ 58,149.60 |
| Sale | 6/4/2019 | $ 19.68 | 500 | $ 9,839.79 |
| Purchase | 6/5/2019 | $ 19.12 | 57 | $ 1,089.84 |
| Purchase | 6/5/2019 | $ 19.76 | 710 | $ 14,026.21 |
| Sale | 6/5/2019 | $ 19.07 | 1,500 | $ 28,604.40 |
| Purchase | 6/6/2019 | $ 19.78 | 76 | $ 1,503.50 |
| Sale | 6/6/2019 | $ 20.17 | 800 | $ 16,135.66 |
| Purchase | 6/7/2019 | $ 20.49 | 74 | $ 1,516.12 |
| Sale | 6/7/2019 | $ 20.26 | 33 | $ 668.56 |
| Sale | 6/11/2019 | $ 21.11 | 133 | $ 2,807.57 |
| Purchase | 6/13/2019 | $ 20.93 | 150 | $ 3,139.50 |
| Purchase | 6/17/2019 | $ 20.66 | 36 | $ 743.76 |
| Sale | 6/18/2019 | $ 21.17 | 1,500 | $ 31,758.09 |
| Purchase | 6/19/2019 | $ 21.01 | 81 | $ 1,702.09 |
| Sale | 6/20/2019 | $ 21.08 | 50 | $ 1,054.21 |
| Purchase | 6/21/2019 | $ 20.96 | 48 | $ 1,006.23 |
| Sale | 6/21/2019 | $ 21.04 | 200 | $ 4,207.66 |
| Sale | 6/21/2019 | $ 20.99 | 33 | $ 692.65 |
| Sale | 6/24/2019 | $ 20.79 | 600 | $ 12,471.94 |
| Sale | 6/26/2019 | $ 20.76 | 50 | $ 1,038.13 |
| Sale | 6/26/2019 | $ 20.74 | 1,166 | $ 24,185.59 |
| Purchase | 6/28/2019 | $ 21.95 | 79 | $ 1,733.85 |
| Purchase | 6/28/2019 | $ 21.95 | 70 | $ 1,536.50 |
| Purchase | 6/28/2019 | $ 21.95 | 52 | $ 1,141.40 |
| Purchase | 6/28/2019 | $ 21.95 | 79 | $ 1,733.85 |
| Sale | 7/1/2019 | $ 21.95 | 3,250 | $ 71,352.92 |
| Purchase | 7/2/2019 | $ 21.99 | 25 | $ 549.75 |
| Purchase | 7/3/2019 | $ 21.92 | 234 | $ 5,129.26 |
| Purchase | 7/5/2019 | $ 21.64 | 2,000 | $ 43,285.00 |
| Purchase | 7/5/2019 | $ 21.64 | 2,000 | $ 43,285.00 |
| Purchase | 7/5/2019 | $ 21.75 | 200 | $ 4,350.00 |
| Purchase | 7/5/2019 | $ 21.54 | 53 | $ 1,141.79 |
| Purchase | 7/5/2019 | $ 21.54 | 103 | $ 2,218.95 |
| Purchase | 7/8/2019 | $ 21.78 | 62 | $ 1,350.47 |
| Purchase | 7/8/2019 | $ 21.76 | 39 | $ 848.50 |
| Sale | 7/8/2019 | $ 21.77 | 58 | $ 1,262.63 |
| Sale | 7/8/2019 | $ 21.69 | 250 | $ 5,421.76 |
| Sale | 7/8/2019 | $ 21.69 | 250 | $ 5,421.76 |
| Purchase | 7/10/2019 | $ 22.06 | 39 | $ 860.27 |
| Purchase | 7/10/2019 | $ 22.05 | 77 | $ 1,697.85 |
| Sale | 7/10/2019 | $ 21.97 | 50 | $ 1,098.40 |
| Purchase | 7/12/2019 | $ 21.51 | 389 | $ 8,367.39 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Sale | 7/12/2019 | $ 21.46 | 4,666 | $ 100,142.88 |
| Purchase | 7/15/2019 | $ 20.49 | 88 | $ 1,803.00 |
| Purchase | 7/16/2019 | $ 20.04 | 42 | $ 841.76 |
| Purchase | 7/16/2019 | $ 20.05 | 2,000 | $ 40,091.40 |
| Purchase | 7/16/2019 | $ 20.05 | 2,000 | $ 40,091.40 |
| Purchase | 7/17/2019 | $ 19.72 | 211 | $ 4,161.28 |
| Purchase | 7/18/2019 | $ 19.41 | 2,000 | $ 38,818.80 |
| Purchase | 7/18/2019 | $ 19.41 | 2,000 | $ 38,818.80 |
| Purchase | 7/18/2019 | $ 19.34 | 300 | $ 5,802.00 |
| Purchase | 7/18/2019 | $ 19.34 | 200 | $ 3,868.00 |
| Purchase | 7/18/2019 | $ 19.34 | 150 | $ 2,901.00 |
| Purchase | 7/18/2019 | $ 19.34 | 200 | $ 3,868.00 |
| Purchase | 7/18/2019 | $ 19.34 | 200 | $ 3,868.00 |
| Purchase | 7/18/2019 | $ 19.34 | 200 | $ 3,868.00 |
| Purchase | 7/18/2019 | $ 19.30 | 88 | $ 1,698.40 |
| Purchase | 7/19/2019 | $ 19.04 | 3,000 | $ 57,122.70 |
| Purchase | 7/19/2019 | $ 19.37 | 1,000 | $ 19,366.00 |
| Purchase | 7/19/2019 | $ 19.37 | 500 | $ 9,683.00 |
| Purchase | 7/19/2019 | $ 19.37 | 1,000 | $ 19,366.00 |
| Purchase | 7/19/2019 | $ 19.32 | 1,000 | $ 19,323.95 |
| Purchase | 7/19/2019 | $ 19.39 | 123 | $ 2,384.97 |
| Purchase | 7/19/2019 | $ 19.18 | 2,000 | $ 38,351.80 |
| Purchase | 7/19/2019 | $ 19.18 | 2,000 | $ 38,351.80 |
| Sale | 7/19/2019 | $ 19.05 | 83 | $ 1,581.05 |
| Sale | 7/19/2019 | $ 19.05 | 100 | $ 1,904.89 |
| Purchase | 7/22/2019 | $ 19.01 | 200 | $ 3,802.00 |
| Purchase | 7/22/2019 | $ 19.02 | 1,000 | $ 19,017.40 |
| Purchase | 7/23/2019 | $ 19.02 | 2,000 | $ 38,048.40 |
| Purchase | 7/23/2019 | $ 19.05 | 25 | $ 476.25 |
| Purchase | 7/23/2019 | $ 19.04 | 15 | $ 285.60 |
| Sale | 7/23/2019 | $ 19.13 | 83 | $ 1,587.75 |
| Sale | 7/23/2019 | $ 19.13 | 800 | $ 15,306.56 |
| Sale | 7/24/2019 | $ 19.07 | 16 | $ 305.11 |
| Sale | 7/24/2019 | $ 19.20 | 66 | $ 1,267.17 |
| Sale | 7/24/2019 | $ 19.07 | 600 | $ 11,441.76 |
| Sale | 7/24/2019 | $ 19.07 | 66 | $ 1,258.59 |
| Sale | 7/24/2019 | $ 19.07 | 250 | $ 4,767.40 |
| Sale | 7/25/2019 | $ 19.07 | 233 | $ 4,443.70 |
| Sale | 7/26/2019 | $ 19.15 | 100 | $ 1,915.01 |
| Purchase | 7/29/2019 | $ 19.00 | 45 | $ 855.00 |
| Sale | 7/29/2019 | $ 19.27 | 200 | $ 3,853.12 |
| Sale | 7/30/2019 | $ 18.77 | 83 | $ 1,557.87 |
| Purchase | 7/31/2019 | $ 19.14 | 3,000 | $ 57,432.00 |
| Purchase | 7/31/2019 | $ 19.14 | 3,000 | $ 57,432.00 |
| Purchase | 7/31/2019 | $ 19.27 | 141 | $ 2,716.48 |
| Purchase | 8/1/2019 | $ 18.32 | 1,200 | $ 21,989.40 |
| Purchase | 8/1/2019 | $ 18.32 | 300 | $ 5,497.35 |
| Purchase | 8/1/2019 | $ 18.32 | 150 | $ 2,748.68 |
| Sale | 8/1/2019 | $ 18.21 | 300 | $ 5,464.38 |
| Sale | 8/2/2019 | $ 17.82 | 350 | $ 6,236.38 |
| Sale | 8/2/2019 | $ 17.79 | 150 | $ 2,669.04 |
| Sale | 8/2/2019 | $ 17.83 | 4 | $ 71.31 |
| Sale | 8/2/2019 | $ 17.83 | 4 | $ 71.31 |
| Purchase | 8/5/2019 | $ 17.39 | 10,000 | $ 173,893.00 |
| Purchase | 8/5/2019 | $ 17.45 | 2,000 | $ 34,893.00 |
| Purchase | 8/5/2019 | $ 17.34 | 105 | $ 1,820.70 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Sale | 8/5/2019 | $ 17.09 | 83 | $ 1,418.44 |
| Sale | 8/5/2019 | $ 17.18 | 500 | $ 8,590.92 |
| Purchase | 8/6/2019 | $ 17.36 | 2,000 | $ 34,713.00 |
| Purchase | 8/7/2019 | $ 16.93 | 1,000 | $ 16,927.60 |
| Purchase | 8/7/2019 | $ 16.93 | 1,000 | $ 16,927.60 |
| Purchase | 8/8/2019 | $ 17.44 | 1,200 | $ 20,926.44 |
| Purchase | 8/8/2019 | $ 17.63 | 500 | $ 8,815.10 |
| Purchase | 8/8/2019 | $ 17.41 | 1,000 | $ 17,409.70 |
| Purchase | 8/9/2019 | $ 16.78 | 491 | $ 8,238.98 |
| Purchase | 8/9/2019 | $ 16.77 | 85 | $ 1,425.45 |
| Purchase | 8/9/2019 | $ 16.79 | 51 | $ 856.29 |
| Purchase | 8/9/2019 | $ 16.53 | 2,000 | $ 33,061.00 |
| Purchase | 8/12/2019 | $ 15.68 | 46 | $ 721.49 |
| Purchase | 8/12/2019 | $ 15.73 | 1,000 | $ 15,730.00 |
| Purchase | 8/13/2019 | $ 15.53 | 17,342 | $ 269,303.18 |
| Purchase | 8/14/2019 | $ 14.57 | 100 | $ 1,457.00 |
| Purchase | 8/14/2019 | $ 14.54 | 1,000 | $ 14,543.50 |
| Purchase | 8/14/2019 | $ 14.30 | 5,000 | $ 71,478.00 |
| Purchase | 8/14/2019 | $ 14.30 | 5,000 | $ 71,478.00 |
| Purchase | 8/14/2019 | $ 14.51 | 450 | $ 6,527.25 |
| Purchase | 8/14/2019 | $ 14.52 | 225 | $ 3,266.10 |
| Purchase | 8/14/2019 | $ 14.52 | 1,500 | $ 21,779.85 |
| Purchase | 8/14/2019 | $ 14.47 | 2,000 | $ 28,944.00 |
| Purchase | 8/14/2019 | $ 14.57 | 500 | $ 7,285.00 |
| Purchase | 8/14/2019 | $ 14.51 | 2,000 | $ 29,014.20 |
| Purchase | 8/14/2019 | $ 14.54 | 1,000 | $ 14,543.50 |
| Purchase | 8/14/2019 | $ 14.73 | 2,000 | $ 29,460.00 |
| Purchase | 8/14/2019 | $ 14.47 | 3,000 | $ 43,416.00 |
| Purchase | 8/14/2019 | $ 14.47 | 3,000 | $ 43,416.00 |
| Sale | 8/14/2019 | $ 14.44 | 416 | $ 6,005.29 |
| Sale | 8/14/2019 | $ 14.44 | 25 | $ 360.89 |
| Purchase | 8/15/2019 | $ 14.50 | 700 | $ 10,150.00 |
| Purchase | 8/15/2019 | $ 14.58 | 800 | $ 11,660.00 |
| Purchase | 8/15/2019 | $ 14.05 | 400 | $ 5,619.04 |
| Sale | 8/15/2019 | $ 14.45 | 733 | $ 10,591.63 |
| Sale | 8/15/2019 | $ 13.98 | 250 | $ 3,494.92 |
| Sale | 8/15/2019 | $ 14.01 | 250 | $ 3,502.43 |
| Purchase | 8/16/2019 | $ 14.51 | 3,000 | $ 43,526.10 |
| Purchase | 8/16/2019 | $ 14.33 | 4,500 | $ 64,481.85 |
| Purchase | 8/16/2019 | $ 14.33 | 1,300 | $ 18,628.09 |
| Purchase | 8/16/2019 | $ 14.33 | 1,600 | $ 22,926.88 |
| Purchase | 8/16/2019 | $ 14.33 | 1,000 | $ 14,329.30 |
| Purchase | 8/16/2019 | $ 14.33 | 1,000 | $ 14,329.30 |
| Purchase | 8/16/2019 | $ 14.33 | 1,700 | $ 24,359.81 |
| Purchase | 8/16/2019 | $ 14.51 | 30 | $ 435.30 |
| Purchase | 8/16/2019 | $ 14.49 | 128 | $ 1,854.57 |
| Purchase | 8/16/2019 | $ 14.50 | 62 | $ 899.00 |
| Purchase | 8/16/2019 | $ 14.33 | 5,000 | $ 71,646.50 |
| Purchase | 8/16/2019 | $ 14.33 | 5,000 | $ 71,646.50 |
| Sale | 8/16/2019 | $ 14.29 | 916 | $ 13,085.16 |
| Sale | 8/16/2019 | $ 14.48 | 40 | $ 579.19 |
| Purchase | 8/19/2019 | $ 14.95 | 1,100 | $ 16,442.47 |
| Purchase | 8/19/2019 | $ 14.47 | 4,300 | $ 62,221.00 |
| Purchase | 8/19/2019 | $ 14.93 | 5,000 | $ 74,659.00 |
| Purchase | 8/19/2019 | $ 14.91 | 1,400 | $ 20,879.32 |
| Purchase | 8/19/2019 | $ 14.91 | 1,400 | $ 20,879.32 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 8/19/2019 | $ 14.47 | 500 | $ 7,235.00 |
| Purchase | 8/20/2019 | $ 14.37 | 700 | $ 10,057.32 |
| Purchase | 8/20/2019 | $ 14.38 | 400 | $ 5,752.00 |
| Purchase | 8/20/2019 | $ 14.38 | 250 | $ 3,595.00 |
| Purchase | 8/20/2019 | $ 14.38 | 250 | $ 3,595.00 |
| Purchase | 8/20/2019 | $ 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 | $ 14.45 | 300 | $ 4,335.75 |
| Purchase | 8/20/2019 | $ 14.45 | 300 | $ 4,335.75 |
| Purchase | 8/20/2019 | $ 14.45 | 1,000 | $ 14,452.50 |
| Purchase | 8/20/2019 | $ 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 | $ 14.40 | 700 | $ 10,081.61 |
| Purchase | 8/20/2019 | $ 14.40 | 600 | $ 8,638.74 |
| Purchase | 8/20/2019 | $ 14.45 | 400 | $ 5,781.00 |
| Purchase | 8/20/2019 | $ 14.45 | 900 | $ 13,007.25 |
| Purchase | 8/20/2019 | $ 14.45 | 600 | $ 8,671.50 |
| Purchase | 8/20/2019 | $ 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 | $ 14.45 | 1,100 | $ 15,897.75 |
| Purchase | 8/20/2019 | $ 14.45 | 550 | $ 7,948.88 |
| Purchase | 8/20/2019 | $ 14.45 | 650 | $ 9,394.13 |
| Purchase | 8/20/2019 | $ 14.45 | 450 | $ 6,503.63 |
| Purchase | 8/20/2019 | $ 14.40 | 700 | $ 10,078.53 |
| Purchase | 8/20/2019 | $ 14.40 | 900 | $ 12,958.11 |
| Purchase | 8/20/2019 | $ 14.43 | 550 | $ 7,936.50 |
| Purchase | 8/20/2019 | $ 14.40 | 350 | $ 5,039.27 |
| Purchase | 8/20/2019 | $ 14.43 | 5,000 | $ 72,138.00 |
| Purchase | 8/20/2019 | $ 14.43 | 750 | $ 10,822.50 |
| Purchase | 8/20/2019 | $ 14.45 | 550 | $ 7,948.88 |
| Purchase | 8/20/2019 | $ 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 | $ 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 | $ 14.45 | 500 | $ 7,226.25 |
| Purchase | 8/20/2019 | $ 14.45 | 400 | $ 5,781.00 |
| Purchase | 8/20/2019 | $ 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 | $ 14.40 | 700 | $ 10,078.53 |
| Purchase | 8/20/2019 | $ 14.45 | 900 | $ 13,007.25 |
| Purchase | 8/20/2019 | $ 14.45 | 550 | $ 7,948.88 |
| Purchase | 8/20/2019 | $ 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 | $ 14.45 | 550 | $ 7,948.88 |
| Purchase | 8/20/2019 | $ 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 | $ 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 | $ 14.45 | 600 | $ 8,671.50 |
| Purchase | 8/20/2019 | $ 14.45 | 600 | $ 8,671.50 |
| Purchase | 8/20/2019 | $ 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 | $ 14.45 | 600 | $ 8,671.50 |
| Purchase | 8/20/2019 | $ 14.45 | 250 | $ 3,613.13 |
| Purchase | 8/20/2019 | $ 14.45 | 250 | $ 3,613.13 |
| Purchase | 8/20/2019 | $ 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 | $ 14.45 | 250 | $ 3,613.13 |
| Purchase | 8/20/2019 | $ 14.45 | 700 | $ 10,116.75 |
| Purchase | 8/20/2019 | $ 14.38 | 300 | $ 4,315.23 |
| Purchase | 8/20/2019 | $ 14.41 | 1,500 | $ 21,613.35 |
| Purchase | 8/20/2019 | $ 14.40 | 900 | $ 12,958.11 |
| Purchase | 8/20/2019 | $ 14.40 | 700 | $ 10,078.53 |
| Purchase | 8/20/2019 | $ 14.46 | 550 | $ 7,952.40 |
| Purchase | 8/20/2019 | $ 14.45 | 900 | $ 13,007.25 |
| Purchase | 8/20/2019 | $ 14.45 | 550 | $ 7,948.88 |
| Purchase | 8/20/2019 | $ 14.45 | 300 | $ 4,335.75 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 8/20/2019 | $ 14.45 | 600 | $ 8,671.50 |
| Purchase | 8/20/2019 | $ 14.45 | 1,000 | $ 14,452.50 |
| Purchase | 8/20/2019 | $ 14.47 | 1,200 | $ 17,364.50 |
| Purchase | 8/20/2019 | $ 14.45 | 1,000 | $ 14,452.50 |
| Purchase | 8/20/2019 | $ 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 | $ 14.40 | 1,723 | $ 24,815.16 |
| Purchase | 8/20/2019 | $ 14.40 | 175 | $ 2,520.40 |
| Purchase | 8/20/2019 | $ 14.40 | 49 | $ 705.71 |
| Purchase | 8/20/2019 | $ 14.40 | 71 | $ 1,022.56 |
| Purchase | 8/20/2019 | $ 14.45 | 450 | $ 6,503.63 |
| Purchase | 8/20/2019 | $ 14.45 | 225 | $ 3,251.81 |
| Purchase | 8/20/2019 | $ 14.40 | 182 | $ 2,621.22 |
| Purchase | 8/20/2019 | $ 14.45 | 600 | $ 8,671.50 |
| Purchase | 8/20/2019 | $ 14.40 | 800 | $ 11,521.84 |
| Purchase | 8/20/2019 | $ 14.40 | 700 | $ 10,081.61 |
| Purchase | 8/20/2019 | $ 14.40 | 200 | $ 2,880.46 |
| Purchase | 8/20/2019 | $ 14.40 | 700 | $ 10,081.61 |
| Purchase | 8/20/2019 | $ 14.45 | 900 | $ 13,007.25 |
| Purchase | 8/20/2019 | $ 14.40 | 400 | $ 5,760.92 |
| Purchase | 8/20/2019 | $ 14.40 | 1,100 | $ 15,842.53 |
| Purchase | 8/20/2019 | $ 14.40 | 650 | $ 9,361.50 |
| Purchase | 8/20/2019 | $ 14.40 | 350 | $ 5,040.49 |
| Purchase | 8/20/2019 | $ 14.40 | 900 | $ 12,961.26 |
| Purchase | 8/20/2019 | $ 14.40 | 300 | $ 4,320.42 |
| Purchase | 8/20/2019 | $ 14.40 | 800 | $ 11,518.32 |
| Purchase | 8/20/2019 | $ 14.40 | 850 | $ 12,241.19 |
| Purchase | 8/20/2019 | $ 14.65 | 400 | $ 5,861.31 |
| Purchase | 8/20/2019 | $ 14.40 | 600 | $ 8,640.84 |
| Purchase | 8/20/2019 | $ 14.40 | 600 | $ 8,640.84 |
| Purchase | 8/20/2019 | $ 14.40 | 900 | $ 12,961.26 |
| Purchase | 8/20/2019 | $ 14.40 | 600 | $ 8,638.74 |
| Purchase | 8/20/2019 | $ 14.40 | 500 | $ 7,200.70 |
| Purchase | 8/20/2019 | $ 14.40 | 400 | $ 5,760.56 |
| Purchase | 8/20/2019 | $ 14.40 | 500 | $ 7,200.70 |
| Purchase | 8/20/2019 | $ 14.40 | 600 | $ 8,640.84 |
| Purchase | 8/20/2019 | $ 14.40 | 500 | $ 7,200.70 |
| Purchase | 8/20/2019 | $ 14.40 | 700 | $ 10,080.98 |
| Purchase | 8/20/2019 | $ 14.40 | 400 | $ 5,760.56 |
| Purchase | 8/20/2019 | $ 14.40 | 300 | $ 4,320.42 |
| Purchase | 8/20/2019 | $ 14.40 | 700 | $ 10,080.98 |
| Purchase | 8/20/2019 | $ 14.46 | 1,800 | $ 26,026.02 |
| Purchase | 8/20/2019 | $ 14.46 | 6,000 | $ 86,753.40 |
| Purchase | 8/20/2019 | $ 14.46 | 5,000 | $ 72,294.50 |
| Purchase | 8/20/2019 | $ 14.46 | 1,200 | $ 17,350.68 |
| Purchase | 8/20/2019 | $ 14.40 | 700 | $ 10,078.53 |
| Purchase | 8/20/2019 | $ 14.40 | 700 | $ 10,078.53 |
| Purchase | 8/20/2019 | $ 14.45 | 1,000 | $ 14,452.50 |
| Purchase | 8/20/2019 | $ 14.45 | 450 | $ 6,503.63 |
| Purchase | 8/20/2019 | $ 14.45 | 700 | $ 10,116.75 |
| Purchase | 8/20/2019 | $ 14.45 | 500 | $ 7,226.25 |
| Purchase | 8/20/2019 | $ 14.45 | 700 | $ 10,116.75 |
| Purchase | 8/20/2019 | $ 14.45 | 300 | $ 4,335.75 |
| Purchase | 8/20/2019 | $ 14.41 | 5,000 | $ 72,044.50 |
| Purchase | 8/20/2019 | $ 14.45 | 700 | $ 10,116.75 |
| Purchase | 8/20/2019 | $ 14.40 | 900 | $ 12,961.26 |
| Purchase | 8/20/2019 | $ 14.40 | 1,500 | $ 21,602.10 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 8/20/2019 $ | 14.40 | 450 | $ 6,480.63 |
| Purchase | 8/20/2019 $ | 14.40 | 3,000 | $ 43,204.20 |
| Purchase | 8/20/2019 $ | 14.40 | 450 | $ 6,480.63 |
| Purchase | 8/20/2019 $ | 14.40 | 550 | $ 7,918.85 |
| Purchase | 8/20/2019 $ | 14.43 | 1,200 | $ 17,313.12 |
| Purchase | 8/20/2019 $ | 14.37 | 700 | $ 10,062.27 |
| Purchase | 8/20/2019 $ | 14.41 | 600 | $ 8,645.34 |
| Purchase | 8/20/2019 $ | 14.43 | 300 | $ 4,328.28 |
| Purchase | 8/20/2019 $ | 14.43 | 200 | $ 2,885.52 |
| Purchase | 8/20/2019 $ | 14.43 | 1,500 | $ 21,641.40 |
| Purchase | 8/20/2019 $ | 14.34 | 300 | $ 4,301.31 |
| Purchase | 8/20/2019 $ | 14.34 | 53 | $ 759.90 |
| Purchase | 8/20/2019 $ | 14.34 | 42 | $ 602.18 |
| Purchase | 8/20/2019 $ | 14.34 | 68 | $ 974.96 |
| Purchase | 8/20/2019 $ | 14.34 | 70 | $ 1,003.64 |
| Purchase | 8/20/2019 $ | 14.34 | 96 | $ 1,376.42 |
| Purchase | 8/20/2019 $ | 14.34 | 100 | $ 1,433.77 |
| Purchase | 8/20/2019 $ | 14.34 | 69 | $ 989.30 |
| Purchase | 8/20/2019 $ | 14.34 | 42 | $ 602.18 |
| Purchase | 8/20/2019 $ | 14.34 | 45 | $ 645.20 |
| Purchase | 8/20/2019 $ | 14.34 | 74 | $ 1,060.99 |
| Purchase | 8/20/2019 $ | 14.34 | 21 | $ 301.09 |
| Purchase | 8/20/2019 $ | 14.34 | 26 | $ 372.78 |
| Purchase | 8/20/2019 $ | 14.34 | 95 | $ 1,362.08 |
| Purchase | 8/20/2019 $ | 14.34 | 46 | $ 659.53 |
| Purchase | 8/20/2019 $ | 14.34 | 45 | $ 645.20 |
| Purchase | 8/20/2019 $ | 14.34 | 23 | $ 329.77 |
| Purchase | 8/20/2019 $ | 14.34 | 67 | $ 960.63 |
| Purchase | 8/20/2019 $ | 14.34 | 25 | $ 358.44 |
| Purchase | 8/20/2019 $ | 14.34 | 51 | $ 731.22 |
| Purchase | 8/20/2019 $ | 14.34 | 36 | $ 516.16 |
| Purchase | 8/20/2019 $ | 14.34 | 42 | $ 602.18 |
| Purchase | 8/20/2019 $ | 14.45 | 750 | $ 10,839.38 |
| Purchase | 8/20/2019 $ | 14.45 | 700 | $ 10,116.75 |
| Purchase | 8/20/2019 $ | 14.45 | 450 | $ 6,503.63 |
| Purchase | 8/20/2019 $ | 14.45 | 450 | $ 6,503.63 |
| Purchase | 8/20/2019 $ | 14.45 | 450 | $ 6,503.63 |
| Purchase | 8/20/2019 $ | 14.45 | 550 | $ 7,948.88 |
| Purchase | 8/20/2019 $ | 14.45 | 900 | $ 13,007.25 |
| Purchase | 8/20/2019 $ | 14.45 | 1,000 | $ 14,452.50 |
| Purchase | 8/20/2019 $ | 14.45 | 1,000 | $ 14,452.50 |
| Purchase | 8/20/2019 $ | 14.45 | 800 | $ 11,562.00 |
| Purchase | 8/20/2019 $ | 14.45 | 600 | $ 8,671.50 |
| Purchase | 8/20/2019 $ | 14.45 | 400 | $ 5,781.00 |
| Purchase | 8/20/2019 $ | 14.45 | 225 | $ 3,251.81 |
| Purchase | 8/20/2019 $ | 14.43 | 1,300 | $ 18,755.88 |
| Purchase | 8/20/2019 $ | 14.45 | 550 | $ 7,948.88 |
| Purchase | 8/20/2019 $ | 14.45 | 750 | $ 10,839.38 |
| Purchase | 8/20/2019 $ | 14.45 | 1,300 | $ 18,788.25 |
| Purchase | 8/21/2019 $ | 14.30 | 400 | $ 5,719.48 |
| Purchase | 8/21/2019 $ | 14.01 | 600 | $ 8,404.80 |
| Purchase | 8/21/2019 $ | 14.01 | 600 | $ 8,404.80 |
| Purchase | 8/21/2019 $ | 14.01 | 250 | $ 3,502.00 |
| Purchase | 8/21/2019 $ | 14.01 | 400 | $ 5,603.20 |
| Purchase | 8/21/2019 $ | 14.01 | 400 | $ 5,603.20 |
| Purchase | 8/21/2019 $ | 14.01 | 500 | $ 7,004.00 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 8/21/2019 | $ 14.11 | 4,700 | $ 66,317.00 |
| Purchase | 8/21/2019 | $ 14.11 | 6,000 | $ 84,660.00 |
| Purchase | 8/21/2019 | $ 14.01 | 100 | $ 1,401.00 |
| Purchase | 8/21/2019 | $ 14.37 | 139 | $ 1,997.82 |
| Sale | 8/21/2019 | $ 13.91 | 1,000 | $ 13,913.21 |
| Sale | 8/21/2019 | $ 14.07 | 250 | $ 3,518.60 |
| Purchase | 8/22/2019 | $ 14.38 | 284 | $ 4,084.72 |
| Sale | 8/22/2019 | $ 14.39 | 50 | $ 719.48 |
| Purchase | 8/23/2019 | $ 14.06 | 1,618 | $ 22,750.70 |
| Purchase | 8/23/2019 | $ 14.06 | 141 | $ 1,982.60 |
| Purchase | 8/23/2019 | $ 14.06 | 241 | $ 3,388.70 |
| Purchase | 8/23/2019 | $ 14.12 | 1,450 | $ 20,475.02 |
| Purchase | 8/23/2019 | $ 14.06 | 900 | $ 12,653.46 |
| Purchase | 8/23/2019 | $ 14.06 | 3,000 | $ 42,178.20 |
| Purchase | 8/26/2019 | $ 13.59 | 2,000 | $ 27,184.80 |
| Purchase | 8/26/2019 | $ 13.75 | 113 | $ 1,553.74 |
| Purchase | 8/26/2019 | $ 13.72 | 152 | $ 2,084.89 |
| Purchase | 8/26/2019 | $ 13.58 | 1,000 | $ 13,580.70 |
| Purchase | 8/26/2019 | $ 13.64 | 5,000 | $ 68,193.50 |
| Purchase | 8/26/2019 | $ 13.64 | 5,000 | $ 68,193.50 |
| Purchase | 8/27/2019 | $ 13.62 | 1,200 | $ 16,344.00 |
| Purchase | 8/27/2019 | $ 13.66 | 1,121 | $ 15,312.86 |
| Purchase | 8/27/2019 | $ 13.66 | 103 | $ 1,406.98 |
| Purchase | 8/27/2019 | $ 13.66 | 176 | $ 2,404.16 |
| Sale | 8/27/2019 | $ 13.64 | 500 | $ 6,819.35 |
| Purchase | 8/28/2019 | $ 13.27 | 241 | $ 3,198.62 |
| Purchase | 8/29/2019 | $ 13.65 | 118 | $ 1,610.68 |
| Purchase | 8/30/2019 | $ 13.83 | 100 | $ 1,383.00 |
| Purchase | 8/30/2019 | $ 13.67 | 30 | $ 410.10 |
| Purchase | 8/30/2019 | $ 13.67 | 23 | $ 314.41 |
| Purchase | 8/30/2019 | $ 13.69 | 24 | $ 328.56 |
| Sale | 8/30/2019 | $ 13.67 | 59 | $ 806.81 |
| Sale | 8/30/2019 | $ 13.67 | 95 | $ 1,299.10 |
| Sale | 8/30/2019 | $ 13.67 | 80 | $ 1,093.98 |
| Purchase | 9/3/2019 | $ 13.11 | 3,000 | $ 39,334.80 |
| Purchase | 9/3/2019 | $ 13.11 | 3,000 | $ 39,334.80 |
| Purchase | 9/3/2019 | $ 13.29 | 74 | $ 983.32 |
| Sale | 9/3/2019 | $ 13.10 | 100 | $ 1,309.97 |
| Purchase | 9/4/2019 | $ 13.28 | 5,455 | $ 72,415.13 |
| Purchase | 9/6/2019 | $ 14.30 | 2,000 | $ 28,604.00 |
| Purchase | 9/6/2019 | $ 14.34 | 1,000 | $ 14,335.00 |
| Purchase | 9/9/2019 | $ 14.67 | 200 | $ 2,934.00 |
| Purchase | 9/9/2019 | $ 14.62 | 1,000 | $ 14,620.00 |
| Sale | 9/11/2019 | $ 15.77 | 66 | $ 1,040.79 |
| Sale | 9/11/2019 | $ 15.35 | 833 | $ 12,786.28 |
| Sale | 9/11/2019 | $ 15.76 | 6,000 | $ 94,573.03 |
| Sale | 9/11/2019 | $ 15.76 | 5,700 | $ 89,844.38 |
| Purchase | 9/12/2019 | $ 15.57 | 1,000 | $ 15,572.35 |
| Purchase | 9/12/2019 | $ 15.75 | 114 | $ 1,795.12 |
| Sale | 9/12/2019 | $ 15.66 | 116 | $ 1,816.52 |
| Sale | 9/12/2019 | $ 15.59 | 183 | $ 2,852.88 |
| Sale | 9/13/2019 | $ 15.74 | 2,583 | $ 40,660.48 |
| Sale | 9/13/2019 | $ 15.75 | 4,166 | $ 65,624.38 |
| Sale | 9/13/2019 | $ 15.75 | 10,666 | $ 168,030.56 |
| Sale | 9/13/2019 | $ 15.75 | 166 | $ 2,614.89 |
| Sale | 9/13/2019 | $ 15.72 | 8,000 | $ 125,721.39 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Sale | 9/13/2019 | $ 15.85 | 583 | $ 9,237.84 |
| Purchase | 9/16/2019 | $ 15.83 | 78 | $ 1,234.73 |
| Purchase | 9/16/2019 | $ 15.68 | 57 | $ 893.75 |
| Purchase | 9/16/2019 | $ 15.68 | 74 | $ 1,160.32 |
| Sale | 9/16/2019 | $ 15.66 | 83 | $ 1,299.75 |
| Sale | 9/16/2019 | $ 15.72 | 8,000 | $ 125,774.19 |
| Sale | 9/17/2019 | $ 15.37 | 166 | $ 2,551.39 |
| Sale | 9/17/2019 | $ 15.37 | 8,000 | $ 122,984.65 |
| Purchase | 9/18/2019 | $ 14.89 | 63 | $ 938.01 |
| Sale | 9/18/2019 | $ 14.73 | 150 | $ 2,209.45 |
| Sale | 9/19/2019 | $ 14.68 | 500 | $ 7,339.79 |
| Sale | 9/19/2019 | $ 14.68 | 166 | $ 2,436.80 |
| Purchase | 9/20/2019 | $ 14.48 | 192 | $ 2,780.16 |
| Purchase | 9/24/2019 | $ 13.66 | 4,000 | $ 54,652.40 |
| Purchase | 9/24/2019 | $ 13.66 | 4,000 | $ 54,652.40 |
| Purchase | 9/24/2019 | $ 14.04 | 2,000 | $ 28,080.00 |
| Purchase | 9/24/2019 | $ 14.04 | 50 | $ 702.00 |
| Purchase | 9/24/2019 | $ 13.77 | 7,000 | $ 96,371.80 |
| Purchase | 9/24/2019 | $ 13.62 | 300 | $ 4,086.00 |
| Purchase | 9/24/2019 | $ 14.08 | 200 | $ 2,816.19 |
| Purchase | 9/24/2019 | $ 13.90 | 4,000 | $ 55,603.60 |
| Purchase | 9/24/2019 | $ 13.90 | 4,000 | $ 55,603.60 |
| Sale | 9/24/2019 | $ 13.83 | 233 | $ 3,223.32 |
| Sale | 9/24/2019 | $ 13.87 | 1,450 | $ 20,111.52 |
| Purchase | 9/25/2019 | $ 13.63 | 500 | $ 6,815.60 |
| Purchase | 9/25/2019 | $ 13.63 | 150 | $ 2,044.68 |
| Purchase | 9/25/2019 | $ 13.63 | 150 | $ 2,044.68 |
| Purchase | 9/25/2019 | $ 13.63 | 150 | $ 2,044.68 |
| Purchase | 9/25/2019 | $ 13.63 | 150 | $ 2,044.68 |
| Purchase | 9/25/2019 | $ 13.63 | 100 | $ 1,363.12 |
| Purchase | 9/25/2019 | $ 13.78 | 4,000 | $ 55,124.40 |
| Purchase | 9/25/2019 | $ 13.80 | 4,000 | $ 55,194.80 |
| Purchase | 9/25/2019 | $ 13.80 | 2,500 | $ 34,496.75 |
| Purchase | 9/25/2019 | $ 13.80 | 1,000 | $ 13,798.70 |
| Purchase | 9/25/2019 | $ 13.78 | 5,000 | $ 68,905.50 |
| Purchase | 9/25/2019 | $ 13.79 | 1,500 | $ 20,682.00 |
| Purchase | 9/25/2019 | $ 13.63 | 500 | $ 6,815.60 |
| Purchase | 9/25/2019 | $ 13.63 | 200 | $ 2,726.24 |
| Purchase | 9/25/2019 | $ 13.63 | 200 | $ 2,726.24 |
| Sale | 9/25/2019 | $ 13.55 | 16 | $ 216.82 |
| Sale | 9/25/2019 | $ 13.55 | 16 | $ 216.82 |
| Sale | 9/25/2019 | $ 13.55 | 33 | $ 447.21 |
| Purchase | 9/26/2019 | $ 14.12 | 800 | $ 11,298.00 |
| Sale | 9/26/2019 | $ 13.98 | 1,881 | $ 26,295.65 |
| Sale | 9/26/2019 | $ 13.95 | 200 | $ 2,789.94 |
| Sale | 9/26/2019 | $ 14.07 | 2,500 | $ 35,175.77 |
| Sale | 9/26/2019 | $ 14.07 | 2,500 | $ 35,175.77 |
| Purchase | 9/27/2019 | $ 14.11 | 77 | $ 1,086.46 |
| Purchase | 9/27/2019 | $ 14.14 | 191 | $ 2,700.76 |
| Sale | 9/27/2019 | $ 13.93 | 50 | $ 696.48 |
| Sale | 9/27/2019 | $ 13.97 | 700 | $ 9,778.79 |
| Sale | 9/27/2019 | $ 13.97 | 700 | $ 9,778.79 |
| Purchase | 9/30/2019 | $ 14.27 | 156 | $ 2,225.65 |
| Purchase | 9/30/2019 | $ 14.27 | 234 | $ 3,338.48 |
| Purchase | 9/30/2019 | $ 14.27 | 309 | $ 4,408.50 |
| Purchase | 9/30/2019 | $ 14.27 | 214 | $ 3,053.14 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 9/30/2019 | $ 14.27 | 153 | $ 2,182.85 |
| Purchase | 9/30/2019 | $ 14.27 | 36 | $ 513.61 |
| Purchase | 9/30/2019 | $ 14.27 | 75 | $ 1,070.03 |
| Purchase | 9/30/2019 | $ 14.27 | 94 | $ 1,341.10 |
| Purchase | 9/30/2019 | $ 14.27 | 220 | $ 3,138.74 |
| Purchase | 9/30/2019 | $ 14.27 | 42 | $ 599.21 |
| Purchase | 9/30/2019 | $ 14.26 | 45 | $ 641.55 |
| Purchase | 9/30/2019 | $ 14.27 | 147 | $ 2,097.25 |
| Purchase | 9/30/2019 | $ 14.26 | 12 | $ 171.08 |
| Purchase | 9/30/2019 | $ 14.26 | 9 | $ 128.31 |
| Purchase | 9/30/2019 | $ 14.26 | 7 | $ 99.80 |
| Purchase | 9/30/2019 | $ 14.27 | 88 | $ 1,255.50 |
| Purchase | 9/30/2019 | $ 14.27 | 66 | $ 941.62 |
| Purchase | 9/30/2019 | $ 14.27 | 81 | $ 1,155.63 |
| Purchase | 9/30/2019 | $ 14.27 | 188 | $ 2,682.20 |
| Purchase | 9/30/2019 | $ 14.27 | 99 | $ 1,412.43 |
| Purchase | 9/30/2019 | $ 14.27 | 72 | $ 1,027.22 |
| Purchase | 9/30/2019 | $ 14.27 | 36 | $ 513.61 |
| Purchase | 9/30/2019 | $ 14.27 | 668 | $ 9,530.36 |
| Purchase | 9/30/2019 | $ 14.27 | 108 | $ 1,540.84 |
| Purchase | 9/30/2019 | $ 14.27 | 68 | $ 970.16 |
| Purchase | 9/30/2019 | $ 14.27 | 54 | $ 770.42 |
| Purchase | 9/30/2019 | $ 14.27 | 55 | $ 784.69 |
| Purchase | 9/30/2019 | $ 14.27 | 55 | $ 784.69 |
| Purchase | 9/30/2019 | $ 14.27 | 72 | $ 1,027.22 |
| Purchase | 9/30/2019 | $ 14.27 | 135 | $ 1,926.05 |
| Purchase | 9/30/2019 | $ 14.27 | 57 | $ 813.22 |
| Purchase | 9/30/2019 | $ 14.27 | 76 | $ 1,084.29 |
| Purchase | 9/30/2019 | $ 14.27 | 83 | $ 1,184.16 |
| Purchase | 9/30/2019 | $ 14.27 | 234 | $ 3,338.48 |
| Purchase | 9/30/2019 | $ 14.27 | 197 | $ 2,810.60 |
| Purchase | 9/30/2019 | $ 14.27 | 197 | $ 2,810.60 |
| Purchase | 9/30/2019 | $ 14.27 | 79 | $ 1,127.09 |
| Purchase | 9/30/2019 | $ 14.27 | 81 | $ 1,155.63 |
| Purchase | 9/30/2019 | $ 14.27 | 392 | $ 5,592.66 |
| Purchase | 9/30/2019 | $ 14.27 | 100 | $ 1,426.70 |
| Purchase | 9/30/2019 | $ 14.27 | 210 | $ 2,996.07 |
| Purchase | 9/30/2019 | $ 14.27 | 206 | $ 2,939.00 |
| Purchase | 9/30/2019 | $ 14.27 | 166 | $ 2,368.32 |
| Purchase | 9/30/2019 | $ 14.26 | 8 | $ 114.05 |
| Purchase | 9/30/2019 | $ 14.27 | 41 | $ 584.95 |
| Purchase | 9/30/2019 | $ 14.27 | 72 | $ 1,027.22 |
| Purchase | 9/30/2019 | $ 14.27 | 38 | $ 542.15 |
| Purchase | 9/30/2019 | $ 14.27 | 76 | $ 1,084.29 |
| Purchase | 9/30/2019 | $ 14.27 | 130 | $ 1,854.71 |
| Purchase | 9/30/2019 | $ 14.26 | 10 | $ 142.57 |
| Purchase | 9/30/2019 | $ 14.26 | 10 | $ 142.57 |
| Purchase | 9/30/2019 | $ 14.27 | 80 | $ 1,141.36 |
| Purchase | 9/30/2019 | $ 14.26 | 7 | $ 99.80 |
| Purchase | 9/30/2019 | $ 14.27 | 77 | $ 1,098.56 |
| Purchase | 9/30/2019 | $ 14.27 | 212 | $ 3,024.60 |
| Purchase | 9/30/2019 | $ 14.27 | 66 | $ 941.62 |
| Purchase | 9/30/2019 | $ 14.27 | 144 | $ 2,054.45 |
| Purchase | 9/30/2019 | $ 14.27 | 317 | $ 4,522.64 |
| Purchase | 9/30/2019 | $ 14.27 | 263 | $ 3,752.22 |
| Purchase | 9/30/2019 | $ 14.27 | 75 | $ 1,070.03 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 9/30/2019 | $ 14.27 | 93 | $ 1,326.83 |
| Purchase | 9/30/2019 | $ 14.27 | 40 | $ 570.68 |
| Purchase | 9/30/2019 | $ 14.27 | 75 | $ 1,070.03 |
| Purchase | 9/30/2019 | $ 14.27 | 38 | $ 542.15 |
| Purchase | 9/30/2019 | $ 14.27 | 40 | $ 570.68 |
| Purchase | 9/30/2019 | $ 14.26 | 9 | $ 128.31 |
| Purchase | 9/30/2019 | $ 14.26 | 7 | $ 99.80 |
| Purchase | 9/30/2019 | $ 14.27 | 5 | $ 71.34 |
| Purchase | 9/30/2019 | $ 14.27 | 1 | $ 14.27 |
| Purchase | 9/30/2019 | $ 14.27 | 100 | $ 1,426.70 |
| Purchase | 9/30/2019 | $ 14.26 | 21 | $ 299.39 |
| Purchase | 9/30/2019 | $ 14.27 | 65 | $ 927.36 |
| Purchase | 9/30/2019 | $ 14.26 | 2 | $ 28.51 |
| Purchase | 9/30/2019 | $ 14.27 | 11 | $ 156.94 |
| Purchase | 9/30/2019 | $ 14.27 | 51 | $ 727.62 |
| Purchase | 9/30/2019 | $ 14.26 | 3 | $ 42.77 |
| Purchase | 9/30/2019 | $ 14.26 | 3 | $ 42.77 |
| Purchase | 9/30/2019 | $ 14.27 | 39 | $ 556.41 |
| Purchase | 9/30/2019 | $ 14.27 | 45 | $ 642.02 |
| Purchase | 9/30/2019 | $ 14.26 | 15 | $ 213.85 |
| Purchase | 9/30/2019 | $ 14.26 | 7 | $ 99.80 |
| Purchase | 9/30/2019 | $ 14.27 | 26 | $ 370.94 |
| Purchase | 9/30/2019 | $ 14.26 | 8 | $ 114.05 |
| Purchase | 9/30/2019 | $ 14.27 | 40 | $ 570.68 |
| Purchase | 9/30/2019 | $ 14.27 | 44 | $ 627.75 |
| Purchase | 9/30/2019 | $ 14.26 | 4 | $ 57.03 |
| Purchase | 9/30/2019 | $ 14.27 | 1 | $ 14.27 |
| Purchase | 9/30/2019 | $ 14.27 | 2 | $ 28.53 |
| Purchase | 9/30/2019 | $ 14.26 | 12 | $ 171.08 |
| Purchase | 9/30/2019 | $ 14.26 | 5 | $ 71.28 |
| Purchase | 9/30/2019 | $ 14.26 | 16 | $ 228.11 |
| Purchase | 9/30/2019 | $ 14.27 | 36 | $ 513.61 |
| Purchase | 9/30/2019 | $ 14.27 | 5 | $ 71.34 |
| Purchase | 9/30/2019 | $ 14.27 | 23 | $ 328.14 |
| Purchase | 9/30/2019 | $ 14.27 | 47 | $ 670.55 |
| Purchase | 9/30/2019 | $ 14.26 | 7 | $ 99.80 |
| Purchase | 9/30/2019 | $ 14.27 | 20 | $ 285.34 |
| Purchase | 9/30/2019 | $ 14.27 | 100 | $ 1,426.70 |
| Purchase | 9/30/2019 | $ 14.27 | 37 | $ 527.88 |
| Purchase | 9/30/2019 | $ 14.26 | 10 | $ 142.57 |
| Purchase | 9/30/2019 | $ 14.27 | 18 | $ 256.81 |
| Purchase | 9/30/2019 | $ 14.27 | 273 | $ 3,894.89 |
| Purchase | 9/30/2019 | $ 14.27 | 54 | $ 770.42 |
| Purchase | 9/30/2019 | $ 14.27 | 28 | $ 399.48 |
| Purchase | 9/30/2019 | $ 14.27 | 9 | $ 128.40 |
| Purchase | 9/30/2019 | $ 14.27 | 4 | $ 57.07 |
| Purchase | 9/30/2019 | $ 14.26 | 7 | $ 99.80 |
| Purchase | 9/30/2019 | $ 14.27 | 12 | $ 171.20 |
| Purchase | 9/30/2019 | $ 14.27 | 5 | $ 71.34 |
| Purchase | 9/30/2019 | $ 14.27 | 4 | $ 57.07 |
| Purchase | 9/30/2019 | $ 14.27 | 5 | $ 71.34 |
| Purchase | 9/30/2019 | $ 14.27 | 6 | $ 85.60 |
| Sale | 9/30/2019 | $ 14.02 | 700 | $ 9,815.82 |
| Sale | 9/30/2019 | $ 14.02 | 700 | $ 9,815.82 |
| Purchase | 10/1/2019 | $ 13.71 | 3,000 | $ 41,116.20 |
| Purchase | 10/1/2019 | $ 13.71 | 3,000 | $ 41,116.20 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Sale | 10/1/2019 | $ 13.60 | 2,700 | $ 36,723.28 |
| Purchase | 10/2/2019 | $ 13.53 | 500 | $ 6,764.10 |
| Purchase | 10/2/2019 | $ 13.53 | 100 | $ 1,352.82 |
| Sale | 10/2/2019 | $ 13.30 | 66 | $ 877.78 |
| Purchase | 10/3/2019 | $ 13.40 | 67 | $ 897.57 |
| Sale | 10/4/2019 | $ 13.47 | 83 | $ 1,117.98 |
| Sale | 10/4/2019 | $ 13.51 | 130 | $ 1,755.69 |
| Purchase | 10/7/2019 | $ 13.94 | 148 | $ 2,062.68 |
| Sale | 10/7/2019 | $ 13.52 | 166 | $ 2,244.27 |
| Purchase | 10/8/2019 | $ 14.11 | 64 | $ 903.04 |
| Purchase | 10/8/2019 | $ 14.09 | 331 | $ 4,662.40 |
| Sale | 10/8/2019 | $ 14.07 | 600 | $ 8,441.82 |
| Sale | 10/9/2019 | $ 13.77 | 2,000 | $ 27,539.02 |
| Sale | 10/9/2019 | $ 13.77 | 666 | $ 9,170.49 |
| Purchase | 10/10/2019 | $ 14.20 | 2,200 | $ 31,233.18 |
| Sale | 10/11/2019 | $ 14.68 | 150 | $ 2,202.09 |
| Sale | 10/11/2019 | $ 14.33 | 33 | $ 473.02 |
| Sale | 10/11/2019 | $ 14.33 | 83 | $ 1,189.72 |
| Sale | 10/11/2019 | $ 14.33 | 50 | $ 716.70 |
| Sale | 10/11/2019 | $ 14.33 | 66 | $ 946.04 |
| Purchase | 10/14/2019 | $ 14.01 | 54 | $ 756.54 |
| Sale | 10/14/2019 | $ 14.09 | 186 | $ 2,621.06 |
| Sale | 10/15/2019 | $ 14.44 | 800 | $ 11,548.24 |
| Sale | 10/15/2019 | $ 14.44 | 2,584 | $ 37,300.81 |
| Sale | 10/15/2019 | $ 14.44 | 1,350 | $ 19,487.65 |
| Sale | 10/15/2019 | $ 14.61 | 2,500 | $ 36,522.74 |
| Sale | 10/16/2019 | $ 14.64 | 25 | $ 365.99 |
| Sale | 10/16/2019 | $ 14.64 | 83 | $ 1,215.22 |
| Sale | 10/16/2019 | $ 14.64 | 42 | $ 614.86 |
| Sale | 10/16/2019 | $ 14.64 | 83 | $ 1,215.09 |
| Sale | 10/16/2019 | $ 14.80 | 54 | $ 799.12 |
| Sale | 10/16/2019 | $ 14.80 | 81 | $ 1,198.69 |
| Sale | 10/16/2019 | $ 14.80 | 106 | $ 1,568.65 |
| Sale | 10/16/2019 | $ 14.80 | 74 | $ 1,095.10 |
| Sale | 10/16/2019 | $ 14.80 | 53 | $ 784.32 |
| Sale | 10/16/2019 | $ 14.80 | 24 | $ 355.16 |
| Sale | 10/16/2019 | $ 14.80 | 26 | $ 384.76 |
| Sale | 10/16/2019 | $ 14.80 | 32 | $ 473.55 |
| Sale | 10/16/2019 | $ 14.80 | 76 | $ 1,124.70 |
| Sale | 10/16/2019 | $ 14.80 | 28 | $ 414.36 |
| Sale | 10/16/2019 | $ 14.79 | 166 | $ 2,454.87 |
| Sale | 10/16/2019 | $ 14.80 | 77 | $ 1,139.50 |
| Sale | 10/16/2019 | $ 14.79 | 45 | $ 665.48 |
| Sale | 10/16/2019 | $ 14.79 | 32 | $ 473.23 |
| Sale | 10/16/2019 | $ 14.79 | 25 | $ 369.71 |
| Sale | 10/16/2019 | $ 14.80 | 30 | $ 443.96 |
| Sale | 10/16/2019 | $ 14.80 | 22 | $ 325.57 |
| Sale | 10/16/2019 | $ 14.80 | 56 | $ 828.72 |
| Sale | 10/16/2019 | $ 14.80 | 132 | $ 1,953.41 |
| Sale | 10/16/2019 | $ 14.80 | 34 | $ 503.15 |
| Sale | 10/16/2019 | $ 14.80 | 25 | $ 369.96 |
| Sale | 10/16/2019 | $ 14.80 | 25 | $ 369.96 |
| Sale | 10/16/2019 | $ 14.80 | 244 | $ 3,610.86 |
| Sale | 10/16/2019 | $ 14.80 | 37 | $ 547.55 |
| Sale | 10/16/2019 | $ 14.80 | 24 | $ 355.16 |
| Sale | 10/16/2019 | $ 14.80 | 19 | $ 281.17 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Sale | 10/16/2019 | $ 14.80 | 19 | $ 281.17 |
| Sale | 10/16/2019 | $ 14.80 | 19 | $ 281.17 |
| Sale | 10/16/2019 | $ 14.80 | 25 | $ 369.96 |
| Sale | 10/16/2019 | $ 14.80 | 20 | $ 295.97 |
| Sale | 10/16/2019 | $ 14.80 | 26 | $ 384.76 |
| Sale | 10/16/2019 | $ 14.80 | 29 | $ 429.16 |
| Sale | 10/16/2019 | $ 14.80 | 81 | $ 1,198.69 |
| Sale | 10/16/2019 | $ 14.80 | 68 | $ 1,006.31 |
| Sale | 10/16/2019 | $ 14.80 | 68 | $ 1,006.31 |
| Sale | 10/16/2019 | $ 14.80 | 27 | $ 399.56 |
| Sale | 10/16/2019 | $ 14.80 | 28 | $ 414.36 |
| Sale | 10/16/2019 | $ 14.80 | 146 | $ 2,160.60 |
| Sale | 10/16/2019 | $ 14.80 | 34 | $ 503.15 |
| Sale | 10/16/2019 | $ 14.80 | 21 | $ 310.77 |
| Sale | 10/16/2019 | $ 14.80 | 194 | $ 2,870.93 |
| Sale | 10/16/2019 | $ 14.80 | 58 | $ 858.32 |
| Sale | 10/16/2019 | $ 14.79 | 28 | $ 414.07 |
| Sale | 10/16/2019 | $ 14.80 | 17 | $ 251.57 |
| Sale | 10/16/2019 | $ 14.80 | 26 | $ 384.76 |
| Sale | 10/16/2019 | $ 14.80 | 19 | $ 281.17 |
| Sale | 10/16/2019 | $ 14.80 | 27 | $ 399.56 |
| Sale | 10/16/2019 | $ 14.80 | 45 | $ 665.94 |
| Sale | 10/16/2019 | $ 14.79 | 35 | $ 517.59 |
| Sale | 10/16/2019 | $ 14.79 | 37 | $ 547.17 |
| Sale | 10/16/2019 | $ 14.80 | 26 | $ 384.76 |
| Sale | 10/16/2019 | $ 14.79 | 26 | $ 384.50 |
| Sale | 10/16/2019 | $ 14.80 | 26 | $ 384.76 |
| Sale | 10/16/2019 | $ 14.80 | 70 | $ 1,035.90 |
| Sale | 10/16/2019 | $ 14.80 | 35 | $ 517.95 |
| Sale | 10/16/2019 | $ 14.80 | 49 | $ 725.13 |
| Sale | 10/16/2019 | $ 14.80 | 133 | $ 1,968.21 |
| Sale | 10/16/2019 | $ 14.80 | 105 | $ 1,553.85 |
| Sale | 10/16/2019 | $ 14.80 | 53 | $ 784.32 |
| Sale | 10/16/2019 | $ 14.80 | 65 | $ 961.91 |
| Sale | 10/16/2019 | $ 14.80 | 27 | $ 399.56 |
| Sale | 10/16/2019 | $ 14.80 | 51 | $ 754.72 |
| Sale | 10/16/2019 | $ 14.80 | 25 | $ 369.96 |
| Sale | 10/16/2019 | $ 14.80 | 26 | $ 384.76 |
| Sale | 10/16/2019 | $ 14.79 | 33 | $ 488.02 |
| Sale | 10/16/2019 | $ 14.79 | 26 | $ 384.50 |
| Sale | 10/16/2019 | $ 14.80 | 76 | $ 1,124.70 |
| Sale | 10/16/2019 | $ 14.80 | 36 | $ 532.75 |
| Sale | 10/16/2019 | $ 14.80 | 52 | $ 769.52 |
| Sale | 10/16/2019 | $ 14.80 | 15 | $ 221.97 |
| Sale | 10/16/2019 | $ 14.79 | 60 | $ 887.30 |
| Sale | 10/16/2019 | $ 14.80 | 35 | $ 517.95 |
| Sale | 10/16/2019 | $ 14.79 | 13 | $ 192.24 |
| Sale | 10/16/2019 | $ 14.80 | 33 | $ 488.35 |
| Sale | 10/16/2019 | $ 14.80 | 26 | $ 384.76 |
| Sale | 10/16/2019 | $ 14.79 | 13 | $ 192.24 |
| Sale | 10/16/2019 | $ 14.80 | 23 | $ 340.36 |
| Sale | 10/16/2019 | $ 14.80 | 26 | $ 384.76 |
| Sale | 10/16/2019 | $ 14.79 | 54 | $ 798.57 |
| Sale | 10/16/2019 | $ 14.79 | 26 | $ 384.50 |
| Sale | 10/16/2019 | $ 14.80 | 17 | $ 251.57 |
| Sale | 10/16/2019 | $ 14.79 | 27 | $ 399.28 |

Page 34 of 44

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Sale | 10/16/2019 | $ 14.80 | 24 | $ 355.16 |
| Sale | 10/16/2019 | $ 14.80 | 26 | $ 384.76 |
| Sale | 10/16/2019 | $ 14.79 | 13 | $ 192.24 |
| Sale | 10/16/2019 | $ 14.80 | 15 | $ 221.97 |
| Sale | 10/16/2019 | $ 14.80 | 39 | $ 577.15 |
| Sale | 10/16/2019 | $ 14.79 | 44 | $ 650.69 |
| Sale | 10/16/2019 | $ 14.79 | 17 | $ 251.40 |
| Sale | 10/16/2019 | $ 14.79 | 44 | $ 650.69 |
| Sale | 10/16/2019 | $ 14.80 | 21 | $ 310.77 |
| Sale | 10/16/2019 | $ 14.80 | 15 | $ 221.97 |
| Sale | 10/16/2019 | $ 14.80 | 13 | $ 192.38 |
| Sale | 10/16/2019 | $ 14.80 | 26 | $ 384.76 |
| Sale | 10/16/2019 | $ 14.79 | 27 | $ 399.28 |
| Sale | 10/16/2019 | $ 14.80 | 13 | $ 192.38 |
| Sale | 10/16/2019 | $ 14.80 | 64 | $ 947.11 |
| Sale | 10/16/2019 | $ 14.80 | 26 | $ 384.76 |
| Sale | 10/16/2019 | $ 14.79 | 34 | $ 502.81 |
| Sale | 10/16/2019 | $ 14.80 | 13 | $ 192.38 |
| Sale | 10/16/2019 | $ 14.80 | 203 | $ 3,004.12 |
| Sale | 10/16/2019 | $ 14.80 | 15 | $ 221.97 |
| Sale | 10/16/2019 | $ 14.80 | 16 | $ 236.77 |
| Sale | 10/16/2019 | $ 14.80 | 28 | $ 414.36 |
| Sale | 10/16/2019 | $ 14.80 | 13 | $ 192.38 |
| Sale | 10/16/2019 | $ 14.79 | 30 | $ 443.65 |
| Sale | 10/16/2019 | $ 14.80 | 61 | $ 902.71 |
| Sale | 10/16/2019 | $ 14.79 | 65 | $ 961.25 |
| Sale | 10/16/2019 | $ 14.80 | 32 | $ 473.55 |
| Sale | 10/16/2019 | $ 14.80 | 51 | $ 754.72 |
| Sale | 10/16/2019 | $ 14.80 | 15 | $ 221.97 |
| Sale | 10/16/2019 | $ 14.80 | 563 | $ 8,331.61 |
| Sale | 10/16/2019 | $ 14.80 | 13 | $ 192.38 |
| Sale | 10/16/2019 | $ 14.80 | 17 | $ 251.57 |
| Sale | 10/16/2019 | $ 14.80 | 17 | $ 251.57 |
| Sale | 10/16/2019 | $ 14.80 | 40 | $ 591.95 |
| Sale | 10/16/2019 | $ 14.80 | 14 | $ 207.17 |
| Sale | 10/16/2019 | $ 14.80 | 29 | $ 429.16 |
| Sale | 10/16/2019 | $ 14.80 | 11 | $ 162.78 |
| Sale | 10/16/2019 | $ 14.80 | 58 | $ 858.32 |
| Sale | 10/16/2019 | $ 14.80 | 2 | $ 29.59 |
| Sale | 10/17/2019 | $ 14.97 | 50 | $ 748.48 |
| Sale | 10/17/2019 | $ 14.97 | 50 | $ 748.48 |
| Sale | 10/17/2019 | $ 14.88 | 450 | $ 6,697.44 |
| Sale | 10/17/2019 | $ 14.88 | 266 | $ 3,958.92 |
| Purchase | 10/18/2019 | $ 14.82 | 250 | $ 3,705.00 |
| Purchase | 10/18/2019 | $ 14.82 | 700 | $ 10,374.00 |
| Purchase | 10/18/2019 | $ 14.79 | 3,384 | $ 50,046.31 |
| Sale | 10/18/2019 | $ 14.75 | 583 | $ 8,597.90 |
| Sale | 10/18/2019 | $ 14.75 | 1,000 | $ 14,747.69 |
| Sale | 10/18/2019 | $ 14.75 | 33 | $ 486.66 |
| Sale | 10/18/2019 | $ 14.83 | 2,100 | $ 31,138.57 |
| Sale | 10/18/2019 | $ 14.80 | 1,267 | $ 18,753.74 |
| Sale | 10/18/2019 | $ 14.80 | 2,700 | $ 39,959.17 |
| Sale | 10/21/2019 | $ 15.05 | 1,117 | $ 16,807.71 |
| Sale | 10/21/2019 | $ 15.06 | 65 | $ 979.00 |
| Sale | 10/22/2019 | $ 15.17 | 26 | $ 394.54 |
| Purchase | 10/23/2019 | $ 9.16 | 700 | $ 6,413.12 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 10/23/2019 | $ 9.16 | 1,000 | $ 9,161.60 |
| Purchase | 10/23/2019 | $ 9.16 | 700 | $ 6,413.12 |
| Purchase | 10/23/2019 | $ 8.99 | 350 | $ 3,145.87 |
| Purchase | 10/23/2019 | $ 9.16 | 800 | $ 7,329.28 |
| Purchase | 10/23/2019 | $ 9.05 | 2,100 | $ 18,999.12 |
| Purchase | 10/23/2019 | $ 8.99 | 1,200 | $ 10,785.84 |
| Purchase | 10/23/2019 | $ 9.16 | 1,500 | $ 13,742.40 |
| Purchase | 10/23/2019 | $ 9.05 | 1,100 | $ 9,951.92 |
| Purchase | 10/23/2019 | $ 9.16 | 7,000 | $ 64,131.20 |
| Purchase | 10/23/2019 | $ 9.16 | 1,900 | $ 17,407.04 |
| Purchase | 10/23/2019 | $ 9.16 | 3,300 | $ 30,233.28 |
| Purchase | 10/23/2019 | $ 8.99 | 700 | $ 6,291.74 |
| Purchase | 10/23/2019 | $ 9.16 | 1,100 | $ 10,077.76 |
| Purchase | 10/23/2019 | $ 9.16 | 1,100 | $ 10,077.76 |
| Purchase | 10/23/2019 | $ 9.16 | 550 | $ 5,038.88 |
| Purchase | 10/23/2019 | $ 9.16 | 2,200 | $ 20,155.52 |
| Purchase | 10/23/2019 | $ 9.16 | 1,100 | $ 10,077.76 |
| Purchase | 10/23/2019 | $ 9.05 | 550 | $ 4,974.81 |
| Purchase | 10/23/2019 | $ 9.16 | 450 | $ 4,122.72 |
| Purchase | 10/23/2019 | $ 9.05 | 950 | $ 8,592.85 |
| Purchase | 10/23/2019 | $ 9.04 | 350 | $ 3,162.67 |
| Purchase | 10/23/2019 | $ 9.16 | 450 | $ 4,122.72 |
| Purchase | 10/23/2019 | $ 9.05 | 700 | $ 6,333.04 |
| Purchase | 10/23/2019 | $ 9.16 | 800 | $ 7,329.28 |
| Purchase | 10/23/2019 | $ 9.48 | 5,000 | $ 47,399.00 |
| Purchase | 10/23/2019 | $ 9.17 | 177 | $ 1,622.84 |
| Purchase | 10/24/2019 | $ 9.32 | 3,000 | $ 27,966.90 |
| Purchase | 10/24/2019 | $ 9.30 | 3,000 | $ 27,904.20 |
| Purchase | 10/24/2019 | $ 9.30 | 3,000 | $ 27,904.20 |
| Purchase | 10/24/2019 | $ 9.28 | 5,000 | $ 46,388.50 |
| Sale | 10/24/2019 | $ 9.18 | 1,600 | $ 14,688.65 |
| Purchase | 10/25/2019 | $ 9.33 | 300 | $ 2,799.00 |
| Purchase | 10/25/2019 | $ 9.42 | 300 | $ 2,827.14 |
| Purchase | 10/25/2019 | $ 9.42 | 350 | $ 3,298.33 |
| Purchase | 10/25/2019 | $ 9.42 | 350 | $ 3,298.33 |
| Purchase | 10/25/2019 | $ 9.42 | 350 | $ 3,298.33 |
| Purchase | 10/25/2019 | $ 9.42 | 300 | $ 2,827.14 |
| Purchase | 10/25/2019 | $ 9.42 | 300 | $ 2,827.14 |
| Purchase | 10/25/2019 | $ 9.42 | 2,000 | $ 18,847.60 |
| Purchase | 10/25/2019 | $ 9.42 | 350 | $ 3,298.33 |
| Purchase | 10/25/2019 | $ 9.42 | 150 | $ 1,413.57 |
| Purchase | 10/25/2019 | $ 9.42 | 450 | $ 4,240.71 |
| Purchase | 10/25/2019 | $ 9.42 | 600 | $ 5,654.28 |
| Purchase | 10/25/2019 | $ 9.42 | 170 | $ 1,602.05 |
| Purchase | 10/25/2019 | $ 9.42 | 200 | $ 1,884.76 |
| Sale | 10/25/2019 | $ 9.31 | 300 | $ 2,793.48 |
| Sale | 10/25/2019 | $ 9.31 | 300 | $ 2,793.48 |
| Sale | 10/25/2019 | $ 9.31 | 900 | $ 8,380.44 |
| Sale | 10/25/2019 | $ 9.31 | 900 | $ 8,380.44 |
| Sale | 10/25/2019 | $ 9.31 | 700 | $ 6,518.12 |
| Sale | 10/25/2019 | $ 9.31 | 1,500 | $ 13,967.40 |
| Sale | 10/25/2019 | $ 9.31 | 300 | $ 2,793.48 |
| Sale | 10/25/2019 | $ 9.31 | 900 | $ 8,380.44 |
| Sale | 10/25/2019 | $ 9.31 | 900 | $ 8,380.44 |
| Purchase | 10/28/2019 | $ 9.32 | 17,048 | $ 158,967.43 |
| Purchase | 10/28/2019 | $ 9.37 | 1,300 | $ 12,179.83 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 10/28/2019 | $ 9.37 | 700 | $ 6,558.37 |
| Purchase | 10/28/2019 | $ 9.37 | 2,500 | $ 23,422.75 |
| Purchase | 10/28/2019 | $ 9.37 | 1,700 | $ 15,927.47 |
| Purchase | 10/28/2019 | $ 9.37 | 1,200 | $ 11,242.92 |
| Purchase | 10/29/2019 | $ 9.12 | 113 | $ 1,030.35 |
| Purchase | 10/30/2019 | $ 9.27 | 1,000 | $ 9,265.90 |
| Purchase | 10/30/2019 | $ 9.26 | 2,100 | $ 19,450.83 |
| Purchase | 10/30/2019 | $ 9.26 | 600 | $ 5,556.00 |
| Purchase | 10/30/2019 | $ 9.26 | 500 | $ 4,630.00 |
| Purchase | 10/30/2019 | $ 9.26 | 500 | $ 4,630.00 |
| Purchase | 10/30/2019 | $ 9.26 | 500 | $ 4,628.10 |
| Purchase | 10/30/2019 | $ 9.30 | 5,000 | $ 46,511.50 |
| Purchase | 10/30/2019 | $ 9.26 | 300 | $ 2,776.86 |
| Purchase | 10/30/2019 | $ 9.25 | 600 | $ 5,550.24 |
| Purchase | 10/30/2019 | $ 9.25 | 1,000 | $ 9,250.40 |
| Purchase | 10/30/2019 | $ 9.27 | 400 | $ 3,706.36 |
| Purchase | 10/30/2019 | $ 9.26 | 2,800 | $ 25,917.36 |
| Purchase | 10/30/2019 | $ 9.26 | 1,000 | $ 9,256.20 |
| Purchase | 10/30/2019 | $ 9.26 | 700 | $ 6,479.34 |
| Purchase | 10/30/2019 | $ 9.27 | 200 | $ 1,853.18 |
| Purchase | 10/30/2019 | $ 9.26 | 1,900 | $ 17,586.78 |
| Purchase | 10/30/2019 | $ 9.26 | 700 | $ 6,479.34 |
| Purchase | 10/30/2019 | $ 9.25 | 1,900 | $ 17,575.76 |
| Purchase | 10/30/2019 | $ 9.26 | 800 | $ 7,411.19 |
| Purchase | 10/30/2019 | $ 9.28 | 200 | $ 1,856.51 |
| Purchase | 10/30/2019 | $ 9.26 | 1,500 | $ 13,884.30 |
| Purchase | 10/30/2019 | $ 9.27 | 2,000 | $ 18,531.80 |
| Purchase | 10/30/2019 | $ 9.27 | 2,000 | $ 18,531.80 |
| Purchase | 10/30/2019 | $ 9.27 | 800 | $ 7,412.72 |
| Purchase | 10/30/2019 | $ 9.27 | 400 | $ 3,706.36 |
| Purchase | 10/30/2019 | $ 9.27 | 4,000 | $ 37,063.60 |
| Purchase | 10/30/2019 | $ 9.27 | 1,800 | $ 16,678.62 |
| Purchase | 10/30/2019 | $ 9.25 | 1,300 | $ 12,025.00 |
| Purchase | 10/30/2019 | $ 9.26 | 750 | $ 6,945.00 |
| Purchase | 10/30/2019 | $ 9.25 | 1,800 | $ 16,650.00 |
| Purchase | 10/30/2019 | $ 9.25 | 1,000 | $ 9,250.00 |
| Purchase | 10/30/2019 | $ 9.26 | 2,500 | $ 23,140.50 |
| Purchase | 10/30/2019 | $ 9.25 | 700 | $ 6,475.00 |
| Purchase | 10/30/2019 | $ 9.26 | 2,100 | $ 19,438.02 |
| Purchase | 10/30/2019 | $ 9.26 | 350 | $ 3,239.67 |
| Purchase | 10/30/2019 | $ 9.30 | 1,900 | $ 17,674.37 |
| Purchase | 10/30/2019 | $ 9.25 | 500 | $ 4,625.00 |
| Purchase | 10/30/2019 | $ 9.27 | 1,500 | $ 13,898.85 |
| Purchase | 10/30/2019 | $ 9.25 | 350 | $ 3,237.50 |
| Purchase | 10/30/2019 | $ 9.27 | 2,300 | $ 21,311.57 |
| Purchase | 10/30/2019 | $ 9.27 | 550 | $ 5,096.25 |
| Purchase | 10/30/2019 | $ 9.27 | 600 | $ 5,559.54 |
| Purchase | 10/30/2019 | $ 9.27 | 200 | $ 1,853.18 |
| Purchase | 10/30/2019 | $ 9.27 | 900 | $ 8,339.31 |
| Purchase | 10/30/2019 | $ 9.26 | 1,000 | $ 9,256.20 |
| Purchase | 10/30/2019 | $ 9.28 | 3,400 | $ 31,552.00 |
| Purchase | 10/30/2019 | $ 9.26 | 1,100 | $ 10,188.53 |
| Purchase | 10/30/2019 | $ 9.28 | 64 | $ 593.91 |
| Purchase | 10/30/2019 | $ 9.30 | 3,000 | $ 27,906.90 |
| Purchase | 10/30/2019 | $ 9.26 | 1,500 | $ 13,890.00 |
| Purchase | 10/30/2019 | $ 9.30 | 800 | $ 7,441.84 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 10/30/2019 | $ 9.30 | 800 | $ 7,441.84 |
| Purchase | 10/31/2019 | $ 9.32 | 700 | $ 6,524.07 |
| Purchase | 10/31/2019 | $ 9.31 | 3,500 | $ 32,571.70 |
| Purchase | 10/31/2019 | $ 9.31 | 1,000 | $ 9,306.20 |
| Purchase | 10/31/2019 | $ 9.22 | 500 | $ 4,609.20 |
| Purchase | 10/31/2019 | $ 9.22 | 800 | $ 7,374.72 |
| Purchase | 10/31/2019 | $ 9.32 | 400 | $ 3,728.04 |
| Purchase | 10/31/2019 | $ 9.32 | 200 | $ 1,864.02 |
| Purchase | 10/31/2019 | $ 9.32 | 350 | $ 3,262.04 |
| Purchase | 10/31/2019 | $ 9.32 | 1,200 | $ 11,184.12 |
| Purchase | 10/31/2019 | $ 9.22 | 500 | $ 4,609.20 |
| Purchase | 10/31/2019 | $ 9.32 | 700 | $ 6,524.07 |
| Purchase | 10/31/2019 | $ 9.32 | 700 | $ 6,524.07 |
| Purchase | 10/31/2019 | $ 9.32 | 500 | $ 4,660.05 |
| Purchase | 10/31/2019 | $ 9.32 | 600 | $ 5,592.06 |
| Purchase | 10/31/2019 | $ 9.23 | 1,000 | $ 9,229.90 |
| Purchase | 10/31/2019 | $ 9.32 | 700 | $ 6,524.07 |
| Purchase | 10/31/2019 | $ 9.22 | 1,600 | $ 14,749.44 |
| Purchase | 10/31/2019 | $ 9.22 | 100 | $ 921.84 |
| Purchase | 10/31/2019 | $ 9.22 | 100 | $ 921.84 |
| Purchase | 10/31/2019 | $ 9.22 | 200 | $ 1,843.68 |
| Purchase | 10/31/2019 | $ 9.22 | 386 | $ 3,558.30 |
| Purchase | 10/31/2019 | $ 9.22 | 1,062 | $ 9,789.94 |
| Purchase | 10/31/2019 | $ 9.22 | 1,691 | $ 15,588.31 |
| Purchase | 10/31/2019 | $ 9.22 | 500 | $ 4,609.20 |
| Purchase | 10/31/2019 | $ 9.22 | 290 | $ 2,673.34 |
| Purchase | 10/31/2019 | $ 9.22 | 48 | $ 442.48 |
| Purchase | 10/31/2019 | $ 9.22 | 241 | $ 2,221.63 |
| Purchase | 10/31/2019 | $ 9.22 | 724 | $ 6,674.12 |
| Purchase | 10/31/2019 | $ 9.22 | 483 | $ 4,452.49 |
| Purchase | 10/31/2019 | $ 9.22 | 724 | $ 6,674.12 |
| Purchase | 10/31/2019 | $ 9.22 | 386 | $ 3,558.30 |
| Purchase | 10/31/2019 | $ 9.22 | 290 | $ 2,673.34 |
| Purchase | 10/31/2019 | $ 9.22 | 724 | $ 6,674.12 |
| Purchase | 10/31/2019 | $ 9.22 | 241 | $ 2,221.63 |
| Purchase | 10/31/2019 | $ 9.22 | 394 | $ 3,632.05 |
| Purchase | 10/31/2019 | $ 9.22 | 917 | $ 8,453.27 |
| Purchase | 10/31/2019 | $ 9.22 | 628 | $ 5,789.16 |
| Purchase | 10/31/2019 | $ 9.22 | 300 | $ 2,765.52 |
| Purchase | 10/31/2019 | $ 9.22 | 400 | $ 3,687.36 |
| Purchase | 10/31/2019 | $ 9.22 | 200 | $ 1,843.68 |
| Purchase | 10/31/2019 | $ 9.22 | 700 | $ 6,452.88 |
| Purchase | 10/31/2019 | $ 9.22 | 500 | $ 4,609.20 |
| Purchase | 10/31/2019 | $ 9.22 | 400 | $ 3,687.36 |
| Purchase | 10/31/2019 | $ 9.22 | 500 | $ 4,609.20 |
| Purchase | 10/31/2019 | $ 9.22 | 200 | $ 1,843.68 |
| Purchase | 10/31/2019 | $ 9.22 | 500 | $ 4,609.20 |
| Purchase | 10/31/2019 | $ 9.22 | 100 | $ 921.84 |
| Purchase | 10/31/2019 | $ 9.22 | 300 | $ 2,765.52 |
| Purchase | 10/31/2019 | $ 9.22 | 200 | $ 1,843.68 |
| Purchase | 10/31/2019 | $ 9.22 | 1,300 | $ 11,983.92 |
| Purchase | 10/31/2019 | $ 9.22 | 700 | $ 6,452.88 |
| Purchase | 10/31/2019 | $ 9.32 | 1,500 | $ 13,980.15 |
| Purchase | 10/31/2019 | $ 9.22 | 400 | $ 3,687.36 |
| Purchase | 10/31/2019 | $ 9.22 | 800 | $ 7,374.72 |
| Purchase | 10/31/2019 | $ 9.22 | 1,500 | $ 13,827.60 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 10/31/2019 | $ 9.22 | 300 | $ 2,765.52 |
| Purchase | 10/31/2019 | $ 9.33 | 600 | $ 5,598.00 |
| Purchase | 10/31/2019 | $ 9.31 | 1,400 | $ 13,028.68 |
| Purchase | 10/31/2019 | $ 9.16 | 700 | $ 6,413.19 |
| Purchase | 10/31/2019 | $ 9.32 | 800 | $ 7,456.08 |
| Purchase | 10/31/2019 | $ 9.32 | 200 | $ 1,864.02 |
| Purchase | 10/31/2019 | $ 9.32 | 1,000 | $ 9,320.10 |
| Purchase | 10/31/2019 | $ 9.32 | 1,500 | $ 13,980.15 |
| Purchase | 10/31/2019 | $ 9.32 | 1,500 | $ 13,980.15 |
| Purchase | 10/31/2019 | $ 9.32 | 1,884 | $ 17,559.07 |
| Purchase | 10/31/2019 | $ 9.32 | 900 | $ 8,388.09 |
| Purchase | 10/31/2019 | $ 9.32 | 800 | $ 7,456.08 |
| Purchase | 10/31/2019 | $ 9.32 | 800 | $ 7,456.08 |
| Purchase | 10/31/2019 | $ 9.32 | 450 | $ 4,194.05 |
| Sale | 10/31/2019 | $ 9.33 | 9,000 | $ 84,013.25 |
| Purchase | 11/1/2019 | $ 9.77 | 1,500 | $ 14,658.15 |
| Purchase | 11/1/2019 | $ 9.77 | 1,600 | $ 15,635.36 |
| Purchase | 11/1/2019 | $ 9.77 | 1,020 | $ 9,967.54 |
| Purchase | 11/1/2019 | $ 9.40 | 200 | $ 1,880.00 |
| Purchase | 11/1/2019 | $ 9.40 | 100 | $ 940.00 |
| Purchase | 11/1/2019 | $ 9.40 | 50 | $ 470.00 |
| Purchase | 11/1/2019 | $ 9.40 | 200 | $ 1,880.00 |
| Purchase | 11/1/2019 | $ 9.40 | 52 | $ 488.80 |
| Purchase | 11/1/2019 | $ 9.40 | 15 | $ 141.00 |
| Purchase | 11/1/2019 | $ 9.40 | 250 | $ 2,350.00 |
| Purchase | 11/1/2019 | $ 9.40 | 200 | $ 1,880.00 |
| Purchase | 11/1/2019 | $ 9.40 | 200 | $ 1,880.00 |
| Purchase | 11/1/2019 | $ 9.40 | 100 | $ 940.00 |
| Purchase | 11/1/2019 | $ 9.77 | 500 | $ 4,886.05 |
| Purchase | 11/1/2019 | $ 9.77 | 600 | $ 5,863.26 |
| Purchase | 11/1/2019 | $ 9.77 | 300 | $ 2,931.63 |
| Purchase | 11/1/2019 | $ 9.40 | 250 | $ 2,350.00 |
| Purchase | 11/1/2019 | $ 9.40 | 100 | $ 940.00 |
| Purchase | 11/1/2019 | $ 9.71 | 188 | $ 1,826.16 |
| Purchase | 11/1/2019 | $ 9.71 | 281 | $ 2,729.52 |
| Purchase | 11/1/2019 | $ 9.71 | 375 | $ 3,642.60 |
| Purchase | 11/1/2019 | $ 9.71 | 259 | $ 2,515.82 |
| Purchase | 11/1/2019 | $ 9.71 | 185 | $ 1,797.02 |
| Purchase | 11/1/2019 | $ 9.71 | 85 | $ 825.66 |
| Purchase | 11/1/2019 | $ 9.71 | 90 | $ 874.22 |
| Purchase | 11/1/2019 | $ 9.71 | 112 | $ 1,087.92 |
| Purchase | 11/1/2019 | $ 9.71 | 265 | $ 2,574.10 |
| Purchase | 11/1/2019 | $ 9.71 | 97 | $ 942.22 |
| Purchase | 11/1/2019 | $ 9.72 | 585 | $ 5,684.68 |
| Purchase | 11/1/2019 | $ 9.71 | 270 | $ 2,622.67 |
| Purchase | 11/1/2019 | $ 9.72 | 159 | $ 1,545.07 |
| Purchase | 11/1/2019 | $ 9.72 | 111 | $ 1,078.63 |
| Purchase | 11/1/2019 | $ 9.72 | 89 | $ 864.85 |
| Purchase | 11/1/2019 | $ 9.71 | 106 | $ 1,029.64 |
| Purchase | 11/1/2019 | $ 9.71 | 79 | $ 767.37 |
| Purchase | 11/1/2019 | $ 9.71 | 196 | $ 1,903.87 |
| Purchase | 11/1/2019 | $ 9.71 | 463 | $ 4,497.40 |
| Purchase | 11/1/2019 | $ 9.71 | 119 | $ 1,155.92 |
| Purchase | 11/1/2019 | $ 9.71 | 87 | $ 845.08 |
| Purchase | 11/1/2019 | $ 9.71 | 86 | $ 835.37 |
| Purchase | 11/1/2019 | $ 9.71 | 857 | $ 8,324.56 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 11/1/2019 | $ 9.71 | 131 | $ 1,272.48 |
| Purchase | 11/1/2019 | $ 9.71 | 82 | $ 796.52 |
| Purchase | 11/1/2019 | $ 9.71 | 65 | $ 631.38 |
| Purchase | 11/1/2019 | $ 9.71 | 66 | $ 641.10 |
| Purchase | 11/1/2019 | $ 9.71 | 66 | $ 641.10 |
| Purchase | 11/1/2019 | $ 9.71 | 88 | $ 854.80 |
| Purchase | 11/1/2019 | $ 9.71 | 70 | $ 679.95 |
| Purchase | 11/1/2019 | $ 9.71 | 92 | $ 893.65 |
| Purchase | 11/1/2019 | $ 9.71 | 100 | $ 971.36 |
| Purchase | 11/1/2019 | $ 9.71 | 282 | $ 2,739.24 |
| Purchase | 11/1/2019 | $ 9.71 | 193 | $ 1,874.72 |
| Purchase | 11/1/2019 | $ 9.71 | 239 | $ 2,321.55 |
| Purchase | 11/1/2019 | $ 9.71 | 97 | $ 942.22 |
| Purchase | 11/1/2019 | $ 9.71 | 98 | $ 951.93 |
| Purchase | 11/1/2019 | $ 9.71 | 509 | $ 4,944.22 |
| Purchase | 11/1/2019 | $ 9.71 | 121 | $ 1,175.35 |
| Purchase | 11/1/2019 | $ 9.71 | 299 | $ 2,904.37 |
| Purchase | 11/1/2019 | $ 9.71 | 685 | $ 6,653.82 |
| Purchase | 11/1/2019 | $ 9.71 | 202 | $ 1,962.15 |
| Purchase | 11/1/2019 | $ 9.72 | 99 | $ 962.02 |
| Purchase | 11/1/2019 | $ 9.71 | 61 | $ 592.53 |
| Purchase | 11/1/2019 | $ 9.71 | 91 | $ 883.94 |
| Purchase | 11/1/2019 | $ 9.71 | 68 | $ 660.52 |
| Purchase | 11/1/2019 | $ 9.71 | 95 | $ 922.79 |
| Purchase | 11/1/2019 | $ 9.71 | 159 | $ 1,544.46 |
| Purchase | 11/1/2019 | $ 9.72 | 124 | $ 1,204.96 |
| Purchase | 11/1/2019 | $ 9.72 | 128 | $ 1,243.83 |
| Purchase | 11/1/2019 | $ 9.71 | 93 | $ 903.36 |
| Purchase | 11/1/2019 | $ 9.72 | 90 | $ 874.57 |
| Purchase | 11/1/2019 | $ 9.71 | 90 | $ 874.22 |
| Purchase | 11/1/2019 | $ 9.71 | 122 | $ 1,185.06 |
| Purchase | 11/1/2019 | $ 9.71 | 171 | $ 1,661.03 |
| Purchase | 11/1/2019 | $ 9.71 | 461 | $ 4,477.97 |
| Purchase | 11/1/2019 | $ 9.71 | 367 | $ 3,564.89 |
| Purchase | 11/1/2019 | $ 9.71 | 185 | $ 1,797.02 |
| Purchase | 11/1/2019 | $ 9.71 | 225 | $ 2,185.56 |
| Purchase | 11/1/2019 | $ 9.71 | 94 | $ 913.08 |
| Purchase | 11/1/2019 | $ 9.71 | 179 | $ 1,738.73 |
| Purchase | 11/1/2019 | $ 9.71 | 87 | $ 845.08 |
| Purchase | 11/1/2019 | $ 9.71 | 91 | $ 883.94 |
| Purchase | 11/1/2019 | $ 9.72 | 129 | $ 1,253.54 |
| Purchase | 11/1/2019 | $ 9.72 | 92 | $ 894.00 |
| Purchase | 11/1/2019 | $ 9.71 | 272 | $ 2,642.10 |
| Purchase | 11/1/2019 | $ 9.71 | 125 | $ 1,214.20 |
| Purchase | 11/1/2019 | $ 9.71 | 184 | $ 1,787.30 |
| Purchase | 11/1/2019 | $ 9.71 | 55 | $ 534.25 |
| Purchase | 11/1/2019 | $ 9.72 | 257 | $ 2,497.37 |
| Purchase | 11/1/2019 | $ 9.71 | 122 | $ 1,185.06 |
| Purchase | 11/1/2019 | $ 9.72 | 47 | $ 456.72 |
| Purchase | 11/1/2019 | $ 9.71 | 117 | $ 1,136.49 |
| Purchase | 11/1/2019 | $ 9.71 | 91 | $ 883.94 |
| Purchase | 11/1/2019 | $ 9.72 | 47 | $ 456.72 |
| Purchase | 11/1/2019 | $ 9.71 | 81 | $ 786.80 |
| Purchase | 11/1/2019 | $ 9.71 | 94 | $ 913.08 |
| Purchase | 11/1/2019 | $ 9.72 | 94 | $ 913.44 |
| Purchase | 11/1/2019 | $ 9.71 | 60 | $ 582.82 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 11/1/2019 | $ 9.72 | 94 | $ 913.44 |
| Purchase | 11/1/2019 | $ 9.71 | 84 | $ 815.94 |
| Purchase | 11/1/2019 | $ 9.71 | 91 | $ 883.94 |
| Purchase | 11/1/2019 | $ 9.72 | 43 | $ 417.85 |
| Purchase | 11/1/2019 | $ 9.71 | 53 | $ 514.82 |
| Purchase | 11/1/2019 | $ 9.71 | 138 | $ 1,340.48 |
| Purchase | 11/1/2019 | $ 9.72 | 98 | $ 952.31 |
| Purchase | 11/1/2019 | $ 9.72 | 60 | $ 583.04 |
| Purchase | 11/1/2019 | $ 9.72 | 242 | $ 2,351.61 |
| Purchase | 11/1/2019 | $ 9.71 | 72 | $ 699.38 |
| Purchase | 11/1/2019 | $ 9.71 | 54 | $ 524.53 |
| Purchase | 11/1/2019 | $ 9.71 | 45 | $ 437.11 |
| Purchase | 11/1/2019 | $ 9.71 | 90 | $ 874.22 |
| Purchase | 11/1/2019 | $ 9.72 | 98 | $ 952.31 |
| Purchase | 11/1/2019 | $ 9.71 | 45 | $ 437.11 |
| Purchase | 11/1/2019 | $ 9.71 | 226 | $ 2,195.27 |
| Purchase | 11/1/2019 | $ 9.71 | 92 | $ 893.65 |
| Purchase | 11/1/2019 | $ 9.72 | 129 | $ 1,253.54 |
| Purchase | 11/1/2019 | $ 9.71 | 45 | $ 437.11 |
| Purchase | 11/1/2019 | $ 9.71 | 716 | $ 6,954.94 |
| Purchase | 11/1/2019 | $ 9.71 | 164 | $ 1,593.03 |
| Purchase | 11/1/2019 | $ 9.71 | 57 | $ 553.68 |
| Purchase | 11/1/2019 | $ 9.71 | 99 | $ 961.65 |
| Purchase | 11/1/2019 | $ 9.71 | 48 | $ 466.25 |
| Purchase | 11/1/2019 | $ 9.72 | 106 | $ 1,030.04 |
| Purchase | 11/1/2019 | $ 9.71 | 216 | $ 2,098.14 |
| Purchase | 11/1/2019 | $ 9.72 | 203 | $ 1,972.63 |
| Purchase | 11/1/2019 | $ 9.71 | 114 | $ 1,107.35 |
| Purchase | 11/1/2019 | $ 9.71 | 179 | $ 1,738.73 |
| Purchase | 11/1/2019 | $ 9.71 | 54 | $ 524.53 |
| Purchase | 11/1/2019 | $ 9.71 | 4,480 | $ 43,516.93 |
| Purchase | 11/1/2019 | $ 9.71 | 45 | $ 437.11 |
| Purchase | 11/1/2019 | $ 9.71 | 59 | $ 573.10 |
| Purchase | 11/1/2019 | $ 9.71 | 56 | $ 543.96 |
| Purchase | 11/1/2019 | $ 9.71 | 138 | $ 1,340.48 |
| Purchase | 11/1/2019 | $ 9.71 | 48 | $ 466.25 |
| Purchase | 11/1/2019 | $ 9.71 | 109 | $ 1,058.78 |
| Purchase | 11/1/2019 | $ 9.71 | 48 | $ 466.25 |
| Purchase | 11/1/2019 | $ 9.71 | 251 | $ 2,438.11 |
| Purchase | 11/1/2019 | $ 9.71 | 21 | $ 203.99 |
| Purchase | 11/1/2019 | $ 9.71 | 30 | $ 291.41 |
| Purchase | 11/1/2019 | $ 9.72 | 20 | $ 194.35 |
| Purchase | 11/1/2019 | $ 9.77 | 1,016 | $ 9,928.45 |
| Sale | 11/1/2019 | $ 9.51 | 83 | $ 789.31 |
| Sale | 11/1/2019 | $ 9.61 | 800 | $ 7,687.84 |
| Sale | 11/1/2019 | $ 9.61 | 266 | $ 2,556.24 |
| Sale | 11/1/2019 | $ 9.68 | 206 | $ 1,994.04 |
| Purchase | 11/4/2019 | $ 10.04 | 250 | $ 2,509.35 |
| Purchase | 11/4/2019 | $ 10.04 | 300 | $ 3,011.22 |
| Purchase | 11/4/2019 | $ 10.04 | 600 | $ 6,022.44 |
| Purchase | 11/4/2019 | $ 10.04 | 800 | $ 8,029.92 |
| Purchase | 11/4/2019 | $ 10.04 | 300 | $ 3,011.22 |
| Purchase | 11/4/2019 | $ 10.00 | 600 | $ 6,001.14 |
| Purchase | 11/4/2019 | $ 10.00 | 900 | $ 9,001.71 |
| Purchase | 11/4/2019 | $ 10.04 | 1,600 | $ 16,059.84 |
| Purchase | 11/4/2019 | $ 10.04 | 1,600 | $ 16,059.84 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 11/4/2019 | $ 10.04 | 780 | $ 7,829.17 |
| Purchase | 11/4/2019 | $ 10.04 | 250 | $ 2,509.35 |
| Purchase | 11/4/2019 | $ 10.04 | 500 | $ 5,018.70 |
| Purchase | 11/4/2019 | $ 10.00 | 600 | $ 6,001.14 |
| Purchase | 11/4/2019 | $ 10.04 | 400 | $ 4,014.96 |
| Purchase | 11/4/2019 | $ 10.04 | 700 | $ 7,026.18 |
| Purchase | 11/4/2019 | $ 10.04 | 350 | $ 3,513.09 |
| Purchase | 11/4/2019 | $ 10.04 | 1,000 | $ 10,037.40 |
| Purchase | 11/4/2019 | $ 10.04 | 700 | $ 7,026.18 |
| Purchase | 11/4/2019 | $ 10.04 | 600 | $ 6,022.44 |
| Purchase | 11/4/2019 | $ 10.04 | 1,500 | $ 15,056.10 |
| Purchase | 11/4/2019 | $ 10.04 | 1,100 | $ 11,041.14 |
| Purchase | 11/4/2019 | $ 10.04 | 2,300 | $ 23,086.02 |
| Purchase | 11/4/2019 | $ 10.04 | 2,500 | $ 25,093.50 |
| Purchase | 11/4/2019 | $ 10.04 | 1,200 | $ 12,044.88 |
| Purchase | 11/4/2019 | $ 10.04 | 600 | $ 6,022.44 |
| Purchase | 11/4/2019 | $ 10.04 | 800 | $ 8,029.92 |
| Purchase | 11/4/2019 | $ 10.05 | 700 | $ 7,036.96 |
| Purchase | 11/4/2019 | $ 10.04 | 2,500 | $ 25,093.50 |
| Purchase | 11/4/2019 | $ 10.04 | 1,591 | $ 15,969.50 |
| Purchase | 11/4/2019 | $ 10.04 | 1,100 | $ 11,041.14 |
| Purchase | 11/4/2019 | $ 10.04 | 1,500 | $ 15,056.10 |
| Purchase | 11/4/2019 | $ 10.04 | 1,400 | $ 14,052.36 |
| Purchase | 11/4/2019 | $ 10.04 | 2,000 | $ 20,074.80 |
| Purchase | 11/4/2019 | $ 10.04 | 700 | $ 7,026.18 |
| Purchase | 11/4/2019 | $ 10.04 | 1,300 | $ 13,048.62 |
| Purchase | 11/4/2019 | $ 10.04 | 400 | $ 4,014.96 |
| Purchase | 11/4/2019 | $ 10.04 | 1,050 | $ 10,539.27 |
| Purchase | 11/4/2019 | $ 10.04 | 500 | $ 5,018.70 |
| Purchase | 11/4/2019 | $ 10.04 | 500 | $ 5,018.70 |
| Purchase | 11/4/2019 | $ 10.04 | 500 | $ 5,018.70 |
| Purchase | 11/4/2019 | $ 10.04 | 500 | $ 5,018.70 |
| Purchase | 11/4/2019 | $ 10.04 | 450 | $ 4,516.83 |
| Purchase | 11/4/2019 | $ 10.04 | 1,100 | $ 11,041.14 |
| Purchase | 11/4/2019 | $ 10.00 | 1,450 | $ 14,502.76 |
| Purchase | 11/4/2019 | $ 10.04 | 800 | $ 8,029.92 |
| Purchase | 11/4/2019 | $ 10.04 | 300 | $ 3,011.22 |
| Purchase | 11/4/2019 | $ 10.04 | 1,700 | $ 17,063.58 |
| Purchase | 11/4/2019 | $ 10.00 | 414 | $ 4,140.79 |
| Purchase | 11/4/2019 | $ 10.00 | 1,138 | $ 11,382.16 |
| Purchase | 11/4/2019 | $ 10.00 | 1,809 | $ 18,093.44 |
| Purchase | 11/4/2019 | $ 10.00 | 500 | $ 5,000.95 |
| Purchase | 11/4/2019 | $ 10.04 | 1,200 | $ 12,044.88 |
| Purchase | 11/4/2019 | $ 10.00 | 310 | $ 3,100.59 |
| Purchase | 11/4/2019 | $ 10.00 | 244 | $ 2,440.46 |
| Purchase | 11/4/2019 | $ 10.00 | 776 | $ 7,761.47 |
| Purchase | 11/4/2019 | $ 10.00 | 517 | $ 5,170.98 |
| Purchase | 11/4/2019 | $ 10.00 | 776 | $ 7,761.47 |
| Purchase | 11/4/2019 | $ 10.00 | 414 | $ 4,140.79 |
| Purchase | 11/4/2019 | $ 10.00 | 310 | $ 3,100.59 |
| Purchase | 11/4/2019 | $ 10.00 | 776 | $ 7,761.47 |
| Purchase | 11/4/2019 | $ 10.00 | 259 | $ 2,590.49 |
| Purchase | 11/4/2019 | $ 10.10 | 700 | $ 7,073.35 |
| Purchase | 11/4/2019 | $ 10.00 | 423 | $ 4,230.80 |
| Purchase | 11/4/2019 | $ 10.00 | 983 | $ 9,831.87 |
| Purchase | 11/4/2019 | $ 10.00 | 672 | $ 6,721.28 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 11/4/2019 | $ 10.00 | 400 | $ 4,000.76 |
| Purchase | 11/4/2019 | $ 10.00 | 800 | $ 8,001.52 |
| Purchase | 11/4/2019 | $ 10.00 | 500 | $ 5,000.95 |
| Purchase | 11/4/2019 | $ 10.00 | 467 | $ 4,670.89 |
| Purchase | 11/4/2019 | $ 10.00 | 500 | $ 5,000.95 |
| Purchase | 11/4/2019 | $ 10.00 | 600 | $ 6,001.14 |
| Purchase | 11/4/2019 | $ 10.00 | 200 | $ 2,000.00 |
| Purchase | 11/4/2019 | $ 10.00 | 400 | $ 4,000.76 |
| Purchase | 11/4/2019 | $ 10.00 | 300 | $ 3,000.57 |
| Purchase | 11/4/2019 | $ 10.00 | 1,000 | $ 10,000.00 |
| Purchase | 11/4/2019 | $ 10.00 | 1,200 | $ 12,002.28 |
| Purchase | 11/4/2019 | $ 10.00 | 800 | $ 8,001.52 |
| Purchase | 11/4/2019 | $ 10.00 | 500 | $ 5,000.95 |
| Purchase | 11/4/2019 | $ 10.00 | 900 | $ 9,001.71 |
| Purchase | 11/4/2019 | $ 10.00 | 1,500 | $ 15,002.85 |
| Purchase | 11/4/2019 | $ 10.04 | 1,200 | $ 12,044.88 |
| Purchase | 11/5/2019 | $ 10.49 | 23,313 | $ 244,615.07 |
| Purchase | 11/5/2019 | $ 10.55 | 500 | $ 5,274.95 |
| Purchase | 11/5/2019 | $ 10.55 | 1,109 | $ 11,699.84 |
| Purchase | 11/5/2019 | $ 10.55 | 6,619 | $ 69,829.79 |
| Purchase | 11/5/2019 | $ 10.55 | 619 | $ 6,530.39 |
| Purchase | 11/5/2019 | $ 10.55 | 1,062 | $ 11,203.99 |
| Purchase | 11/5/2019 | $ 10.55 | 250 | $ 2,637.48 |
| Purchase | 11/5/2019 | $ 10.55 | 2,900 | $ 30,594.71 |
| Purchase | 11/5/2019 | $ 10.40 | 2,400 | $ 24,963.12 |
| Purchase | 11/5/2019 | $ 10.44 | 4,000 | $ 41,748.40 |
| Purchase | 11/5/2019 | $ 10.44 | 1,000 | $ 10,437.10 |
| Purchase | 11/5/2019 | $ 10.44 | 1,100 | $ 11,480.81 |
| Purchase | 11/5/2019 | $ 10.44 | 600 | $ 6,262.26 |
| Purchase | 11/5/2019 | $ 10.44 | 600 | $ 6,262.26 |
| Purchase | 11/5/2019 | $ 10.42 | 1,300 | $ 13,546.00 |
| Purchase | 11/5/2019 | $ 10.44 | 1,200 | $ 12,524.52 |
| Purchase | 11/5/2019 | $ 10.44 | 4,000 | $ 41,748.40 |
| Purchase | 11/5/2019 | $ 10.44 | 2,500 | $ 26,092.75 |
| Purchase | 11/5/2019 | $ 10.44 | 900 | $ 9,393.39 |
| Purchase | 11/5/2019 | $ 10.55 | 1,100 | $ 11,604.89 |
| Purchase | 11/5/2019 | $ 10.55 | 800 | $ 8,439.92 |
| Purchase | 11/5/2019 | $ 10.55 | 1,100 | $ 11,604.89 |
| Purchase | 11/5/2019 | $ 10.55 | 1,300 | $ 13,714.87 |
| Purchase | 11/5/2019 | $ 10.55 | 900 | $ 9,494.91 |
| Purchase | 11/5/2019 | $ 10.55 | 1,200 | $ 12,659.88 |
| Purchase | 11/5/2019 | $ 10.55 | 800 | $ 8,439.92 |
| Purchase | 11/5/2019 | $ 10.55 | 3,400 | $ 35,869.66 |
| Purchase | 11/5/2019 | $ 10.55 | 650 | $ 6,857.44 |
| Purchase | 11/5/2019 | $ 10.55 | 100 | $ 1,054.99 |
| Purchase | 11/5/2019 | $ 10.55 | 700 | $ 7,384.93 |
| Purchase | 11/5/2019 | $ 10.40 | 2,500 | $ 26,003.25 |
| Purchase | 11/5/2019 | $ 10.55 | 3,000 | $ 31,649.70 |
| Purchase | 11/6/2019 | $ 10.08 | 300 | $ 3,025.47 |
| Purchase | 11/6/2019 | $ 10.08 | 200 | $ 2,016.98 |
| Purchase | 11/6/2019 | $ 10.08 | 200 | $ 2,016.98 |
| Purchase | 11/6/2019 | $ 10.08 | 200 | $ 2,016.98 |
| Purchase | 11/6/2019 | $ 10.08 | 200 | $ 2,016.98 |
| Purchase | 11/6/2019 | $ 10.08 | 250 | $ 2,521.23 |
| Purchase | 11/6/2019 | $ 10.08 | 1,100 | $ 11,093.39 |
| Purchase | 11/6/2019 | $ 10.08 | 200 | $ 2,016.98 |

**Exhibit 1**

| Transaction | Date | Price | Shares | Transaction Total |
|---|---|---|---|---|
| Purchase | 11/6/2019 | $ 10.08 | 200 | $ 2,016.98 |
| Purchase | 11/6/2019 | $ 10.08 | 400 | $ 4,033.96 |
| Purchase | 11/6/2019 | $ 10.08 | 110 | $ 1,109.34 |
| Purchase | 11/6/2019 | $ 10.08 | 150 | $ 1,512.74 |
| Purchase | 11/6/2019 | $ 10.08 | 500 | $ 5,042.45 |
| Purchase | 11/6/2019 | $ 10.04 | 800 | $ 8,035.52 |
| Purchase | 11/6/2019 | $ 10.10 | 1,300 | $ 13,132.60 |
| Purchase | 11/6/2019 | $ 10.11 | 300 | $ 3,034.32 |
| Purchase | 11/6/2019 | $ 10.10 | 1,600 | $ 16,161.70 |
| Purchase | 11/6/2019 | $ 10.04 | 1,000 | $ 10,044.40 |
| Purchase | 11/6/2019 | $ 10.15 | 2,000 | $ 20,298.00 |
| Purchase | 11/6/2019 | $ 10.21 | 3,000 | $ 30,625.80 |
| Purchase | 11/6/2019 | $ 10.21 | 1,100 | $ 11,229.46 |
| Purchase | 11/6/2019 | $ 10.21 | 1,500 | $ 15,312.90 |
| Purchase | 11/6/2019 | $ 10.21 | 700 | $ 7,146.02 |
| Purchase | 11/6/2019 | $ 10.21 | 700 | $ 7,146.02 |
| Purchase | 11/6/2019 | $ 10.13 | 5,700 | $ 57,731.31 |
| Purchase | 11/6/2019 | $ 10.21 | 1,300 | $ 13,271.18 |
| Purchase | 11/6/2019 | $ 10.21 | 5,500 | $ 56,147.30 |
| Purchase | 11/6/2019 | $ 10.21 | 3,000 | $ 30,625.80 |
| Purchase | 11/6/2019 | $ 10.04 | 1,000 | $ 10,044.40 |
| Purchase | 11/6/2019 | $ 10.13 | 6,000 | $ 60,769.80 |
| Purchase | 11/6/2019 | $ 10.12 | 2,200 | $ 22,273.68 |
| Purchase | 11/6/2019 | $ 10.13 | 2,800 | $ 28,359.24 |
| Purchase | 11/6/2019 | $ 10.15 | 1,300 | $ 13,193.70 |
| Purchase | 11/6/2019 | $ 10.15 | 700 | $ 7,104.30 |