# EXHIBIT D
# LATE BUT OTHERWISE ELIGIBLE CLAIMS



**RESIDEO TECHNOLOGIES INC. SECURITIES LITIGATION**
**LATE BUT OTHERWISE ELIGIBLE CLAIMS**
TOTAL CLAIMS: 2,481
TOTAL RECOGNIZED CLAIM:  $21,778,918.42

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|---|---|---|
| D238ZDXKFW | $ (82.05) | DA6ETB4V8Y | $ (56.56) | DHY3PZDMLX | $ (7.33) | DRYCGL2KXS | $ (16.41) |
| D23UTB8XDQ | $ (4.84) | DA6QSU78DJ | $ (5.47) | DHYG3UC4FW | $ (98.98) | DRYH9XUCF8 | $ (56.56) |
| D23UXC89MR | $ (98.84) | DA7536FWDE | $ (249.36) | DHYM9LWC8P | $ (395.92) | DRYW8JH4XP | $ (29.32) |
| D24P5H9XDJ | $ (136.75) | DA85KSHFQZ | $ (14.66) | DJ2CRGB9WZ | $ (10.94) | DRZLECUYQ8 | $ (29.32) |
| D25ALK34J6 | $ (0.14) | DA8CGVKYP4 | $ (197.96) | DJ3LTM4DY6 | $ (10.94) | DS2HXNCARY | $ (0.14) |
| D25WD6C3SG | $ (1,216.04) | DA8V7P5RKC | $ (664.58) | DJ3SXGBWU4 | $ (7.33) | DS34WMJD7G | $ (38.29) |
| D26DZM4HE9 | $ (21.88) | DA9FUEQ8CK | $ (1,675.83) | DJ3T457DGC | $ (212.10) | DS34MW8ZED | $ (16.41) |
| D26NPK3M4B | $ (7.33) | DA9N35JLSF | $ (14.14) | DJ4E7LGUHV | $ (50.79) | DS3QMZ678D | $ (14.66) |
| D26QG7YJNR | $ (43.71) | DA9RTZ6YXQ | $ (36.65) | DJ4H7QG2AR | $ (14.14) | DS423E6TYW | $ (10.94) |
| D26RNUJHLA | $ (65.55) | DA9W6VGUL8 | $ (10.94) | DJ4K9D5L2V | $ (28.80) | DS48M9EQWK | $ (49.23) |
| D27SQBTYVW | $ (84.84) | DABTJZ28KW | $ (155.54) | DJ4QRDV5K8 | $ (76.58) | DS58AQLMYR | $ (10.94) |
| D27WTL46ED | $ (10.94) | DAC43WHQ8M | $ (36.13) | DJ5UPFDB8X | $ (57.75) | DS58BQ2KYP | $ (14.14) |
| D27XE6TMAF | $ (80.63) | DAC4QVFWB6 | $ (1,696.80) | DJ63RVUT7Z | $ (29.32) | DS5G7QC4ZE | $ (432.63) |
| D28T9LCPYK | $ (226.24) | DACQVZGWTL | $ (191.45) | DJ68KQSFLP | $ (48.08) | DS5ZET7W3X | $ (14.14) |
| D29KQWJDNY | $ (176,768.77) | DACTS4U35F | $ (36.14) | DJ6Z39DVSE | $ (36.65) | DS63EC89GA | $ (5.47) |
| D29PZMARDF | $ (127.26) | DAD5JBS7NX | $ (15,780.24) | DJ8LFZNXG4 | $ (7.33) | DS6CDAZEQY | $ (124.09) |
| D2AB9G5YTC | $ (152.34) | DAD9FEMJQB | $ (16.41) | DJ8SP56N7B | $ (51.31) | DS6DHB9T8P | $ (70.70) |
| D2ASERW8UH | $ (26.78) | DADGWLQ26B | $ (42.42) | DJ8WBF3PR6 | $ (53.60) | DS6JA47XM3 | $ (5.47) |
| D2AX3FEUWC | $ (56.56) | DAE6SU5TJF | $ (3,294.62) | DJ9GSWF3N2 | $ (1,074.64) | DS7DWJG3QP | $ (29.32) |
| D2B3NTK89F | $ (14.66) | DAE7RBQP3W | $ (70.70) | DJ9HKVNWU8 | $ (7.33) | DS7LPJ8AE5 | $ (42.42) |
| D2B9DTMQHZ | $ (14.66) | DAEJZTYM5F | $ (58.64) | DJ9KE7YSZ6 | $ (381.78) | DS7QE5C9L4 | $ (1,173.62) |
| D2BHGU83R6 | $ (29.32) | DAESB6L5UM | $ (655.50) | DJ9Z4W6GB3 | $ (7.33) | DS7Y8M69VF | $ (13.11) |
| D2CHWBZU8S | $ (29.32) | DAF2HRLN9S | $ (23.74) | DJAD4KSGV8 | $ (71,939.15) | DS9H7LDTEX | $ (226.24) |
| D2CZDE5LFJ | $ (14.66) | DAG2BPY9HF | $ (21.88) | DJAMHVYQZD | $ (10.48) | DS9MWT4RGN | $ (136.75) |
| D2D7RTSB4Q | $ (36.65) | DAG7M4XJWF | $ (16.41) | DJAUNXQVC2 | $ (51.31) | DS9PRZMLXK | $ (1,399.85) |
| D2D96KM7BP | $ (169.68) | DAG9YSD3KL | $ (839.28) | DJB742E5ZW | $ (56.56) | DS9R4Q3MD8 | $ (183.26) |
| D2DFK64P9Y | $ (10.94) | DAGW87B9CN | $ (99.11) | DJB9VZ2HTQ | $ (56.56) | DS9WFK2A7M | $ (5.47) |
| D2DRQXYPM4 | $ (5.47) | DAHE6S8U43 | $ (86.40) | DJBSARG97V | $ (124.61) | DSA9QEGCHP | $ (65.64) |
| D2DYFEQSKL | $ (5.47) | DAJH7RFKX8 | $ (300.53) | DJCWS62EXF | $ (21.99) | DSAQVGZ67K | $ (1,640.24) |
| D2EDS9LFX8 | $ (5.47) | DAJM43BWKU | $ (10.94) | DJCZ8DQXRT | $ (124.61) | DSB83KN2R9 | $ (0.14) |
| D2EJU7GFAN | $ (169.54) | DAKCHMRU3X | $ (65.97) | DJDX87B4ZW | $ (43.98) | DSBHLZUGX3 | $ (51.31) |
| D2FBELRDZT | $ (5.47) | DAKQHZ9WUV | $ (1,520.76) | DJDZUMG5T6 | $ (14.66) | DSC7PJZ2KM | $ (30.69) |
| D2FG86LBHP | $ (537.51) | DAKSHECN8X | $ (387.72) | DJE3YHVAGX | $ (30.18) | DSCEV3NYP6 | $ (50.02) |
| D2FPY9W3CU | $ (14.66) | DAKU2VX3ZJ | $ (73.30) | DJE759QGRL | $ (14.66) | DSCPDYZR9T | $ (203.57) |
| D2GTZVQ65S | $ (10.94) | DAL6BRZ3D9 | $ (56.56) | DJEBXVW6QH | $ (311.08) | DSD2EZU8GT | $ (13,984.46) |
| D2GUZVN497 | $ (212.10) | DALFPH5MTZ | $ (13.66) | DJETG5BMZA | $ (42.42) | DSDBUNVAX5 | $ (36.14) |
| D2JDW5CNA9 | $ (42.42) | DALPHKC8U3 | $ (7.33) | DJEYTMZGAL | $ (1,117.06) | DSDMLYJR3X | $ (14.66) |
| D2JFLB9A76 | $ (452.48) | DALVGKTXNQ | $ (74.45) | DJEYW58KGS | $ (70.70) | DSDZ8MKH9F | $ (72.26) |
| D2JULWBFK6 | $ (1,088.13) | DAMPGYZJHW | $ (32.82) | DJF89TKDNU | $ (14.59) | DSE2LXTD38 | $ (5.47) |
| D2KC4GLBAX | $ (43.76) | DAN24PRUTM | $ (1,966.50) | DJFVWD7XZP | $ (707.00) | DSEBGQVAJ8 | $ (49.23) |
| D2KDBMSUX7 | $ (496.32) | DAN5K27TSJ | $ (95.29) | DJG96FQAV4 | $ (117.28) | DSEKCXYM6Q | $ (5.47) |
| D2L4Q3PJFR | $ (353.50) | DANRL4273M | $ (14.66) | DJGTWBCA9Q | $ (36.65) | DSFB46N3G7 | $ (21.88) |
| D2M3Z9JVC7 | $ (155.54) | DAP63KGRWQ | $ (16.41) | DJGWPKUEXC | $ (127.26) | DSGCM6LQZE | $ (14.67) |
| D2M4ZBC9TW | $ (14.66) | DAP7XG35NH | $ (537.32) | DJGXSYVWTK | $ (130.90) | DSGTW3VKXM | $ (5.61) |
| D2MDHYCK43 | $ (82.05) | DAPB2JRGZS | $ (84.84) | DJH6BWN47C | $ (112.98) | DSH8VGK7NL | $ (7.33) |
| D2MKAU7C9Y | $ (7.33) | DAPEULTK3H | $ (71.11) | DJHUGXLSR7 | $ (169.68) | DSJ27AP3RE | $ (2.77) |
| D2N5W7LMF9 | $ (51.31) | DAPN2DM5BZ | $ (127.26) | DJK7DNHVC8 | $ (27.34) | DSJAQUB9EX | $ (36.65) |
| D2NC4UWFKT | $ (43.98) | DAPQH3DCT8 | $ (169.68) | DJKA6E9MXS | $ (19.61) | DSJFCX7QTR | $ (579.82) |
| D2NHDKQC5P | $ (29.32) | DAQHBJM3VS | $ (84.84) | DJKNWSV27C | $ (52.43) | DSJKW3FGBX | $ (113.12) |
| D2P4EC9JVT | $ (58.12) | DAR2QWN3YT | $ (43.76) | DJKUN329SP | $ (127.26) | DSJYGT4UZ2 | $ (10.94) |
| D2P7ZY3XD5 | $ (28.80) | DAR3C76TNS | $ (94.26) | DJKWRB742S | $ (14.14) | DSK67XM9L2 | $ (56.56) |
| D2PKXMWVSL | $ (14.66) | DARQX2CPD5 | $ (51.31) | DJKYC28SFX | $ (43.98) | DSKGRWBJ8Z | $ (21.88) |
| D2PUV7DSJX | $ (98.98) | DARWZPJS86 | $ (36.65) | DJKYH4XR3T | $ (56.56) | DSKYR58V3M | $ (72.93) |
| D2QSL3C7BH | $ (16.41) | DARY7THNMJ | $ (230.78) | DJKZAGHREU | $ (5.47) | DSLKCP7FAD | $ (7.33) |
| D2QVTYSFPL | $ (21.99) | DAS3B2JTMG | $ (526.02) | DJL9RNGD56 | $ (7.33) | DSLR5GUB73 | $ (131.42) |
| D2SKA7N8W6 | $ (56.56) | DASMFRYENC | $ (43.98) | DJLE396BMQ | $ (16.41) | DSM4HTXBPW | $ (80.63) |
| D2SMKELTC5 | $ (315.19) | DASQ68L2E3 | $ (282.80) | DJMCKDLPQ4 | $ (27.35) | DSMAZN2F3L | $ (14.14) |
| D2TDEH7Z6R | $ (22.34) | DASXJ5LFZP | $ (5.47) | DJML7GNABS | $ (82.64) | DSMF3ZL4AK | $ (30,204.98) |
| D2U3KW7PXL | $ (21.88) | DAT4ZQGXMP | $ (47.89) | DJMLGVFBA9 | $ (7.33) | DSNBF8RQ2T | $ (183.82) |
| D2U3XN5GKR | $ (5.47) | DATH9NLGUW | $ (73.30) | DJN49TPEQK | $ (16.01) | DSNBPKXVR7 | $ (7.33) |
| D2UBDLHZKR | $ (14.66) | DAUC8TM2F6 | $ (58.64) | DJNVFSPZXB | $ (7.33) | DSNU85GYMB | $ (109.43) |
| D2VS6BZXR9 | $ (7.33) | DAW4KULPGX | $ (183.82) | DJPR85XGZK | $ (29.32) | DSNUEAXM6D | $ (127.26) |
| D2VWZB4YD3 | $ (21.99) | DAWFR57GK9 | $ (933.24) | DJPYGXT8W2 | $ (307.34) | DSP2LB3ZHD | $ (65.55) |
| D2WM53QP84 | $ (7.33) | DAWGDTUVMH | $ (7.47) | DJQ24LT86G | $ (49.23) | DSPFA9MYR7 | $ (259.99) |
| D2WSKJ3Z8Y | $ (51.31) | DAWQ8PYG3C | $ (424.20) | DJQ8FNVXWR | $ (36.65) | DSPJ5Y29AM | $ (26.22) |
| D2WXMBQJ8A | $ (5.47) | DAWXNBMUGP | $ (32.82) | DJQ9M3WKB7 | $ (416.77) | DSQ89LKRMU | $ (28.28) |
| D2X3SMZ586 | $ (28.80) | DAX382HCDZ | $ (43.77) | DJQY46DHXK | $ (102.62) | DSQ8BEM75Z | $ (56.33) |
| D2X4RZSN5B | $ (5.47) | DAX73HTRE9 | $ (58.64) | DJRD48P2M9 | $ (113.12) | DSQTW7YLRX | $ (957.03) |
| D2XE4HT7MV | $ (2,432.78) | DAY2HURZJP | $ (168.51) | DJRE4382Z7 | $ (29.32) | DSR2JWFXGZ | $ (16.20) |
| D2XR8KFY5U | $ (36.65) | DAY3SNDT6U | $ (49.23) | DJRYD87M6W | $ (14.14) | DSRGDUTW89 | $ (42.42) |
| D2Y3R5X7H4 | $ (282.80) | DAY64H5L2K | $ (43.98) | DJT7SALYXQ | $ (50.79) | DSRQAGB9JL | $ (125.81) |
| D2Y6GNJF47 | $ (1,173.62) | DAY67BJGFQ | $ (5.47) | DJTDVCXGW5 | $ (0.14) | DSTW7PF89Z | $ (14.66) |
| D2Y7JQZA8C | $ (381.78) | DAY7C9RF6N | $ (70.70) | DJTF7VM6AU | $ (58.12) | DSTWX3BPJQ | $ (16.41) |
| D2YCRSNZHA | $ (27.35) | DAYHZFKBEM | $ (36.27) | DJTPFZV7HW | $ (73.30) | DSTXQJKW4N | $ (169.68) |
| D2YF7L4VNT | $ (84.84) | DAYMJBTEPG | $ (0.14) | DJV6H43NDA | $ (42.42) | DSU8EP3XRD | $ (14.66) |
| D2YFC4D7GQ | $ (16.41) | DAZ4XRP8E6 | $ (10.94) | DJVSN4GP8Q | $ (54.70) | DSUKA6KVQ8 | $ (19.61) |
| D2YJNW3U8V | $ (16.41) | DAZ6938HGL | $ (72.64) | DJW6PLCBM4 | $ (29.32) | DSWYQB9H6J | $ (132.96) |
| D2YVLPMS5U | $ (28.28) | DAZP45HWR7 | $ (27.36) | DJW8KRQ6ZD | $ (226.51) | DSY25EC7XA | $ (36.65) |
| D2Z3HWVYES | $ (32.82) | DB3QPEVY5K | $ (69,639.50) | DJW9F2RC6V | $ (4.34) | DSYMPV2L4C | $ (5.47) |
| D2ZYM86VXJ | $ (226.24) | DB3T642KFE | $ (29.32) | DJWDGLKHS9 | $ (21.99) | DSYVP3ZA27 | $ (109.95) |
| D32NBUCQJE | $ (10.94) | DB4AEQR629 | $ (98.98) | DJWLBF8T6P | $ (21.88) | DSZBA2EHP4 | $ (5.47) |
| D349NQYLDC | $ (21.83) | DB4H8GZ36D | $ (147.01) | DJWR3SKG8Z | $ (21.99) | DSZH2XUMB3 | $ (36.65) |
| D35YVD68ML | $ (21.88) | DB5JMXEFGQ | $ (28.28) | DJWU6Q58YN | $ (2,936.64) | DT28ENADUS | $ (160.73) |
| D36TH8ANLS | $ (84.84) | DB5PN7EYQG | $ (65.97) | DJXK89B4Z7 | $ (5.47) | DT2F35NLY9 | $ (14.14) |
| D37FERVHJB | $ (21.88) | DB6PRKN4AY | $ (5.47) | DJXTBPN84Z | $ (655.50) | DT3EAP29XL | $ (65.64) |
| D37LWBTPVK | $ (27.35) | DB75NUCMXE | $ (42.94) | DJXVL6HUBS | $ (498.44) | DT3GUEYRJW | $ (43.98) |
| D386LQATHC | $ (21.47) | DB76Z58LMD | $ (14.66) | DJYBLATHUD | $ (28.80) | DT3KVN9MCU | $ (212.10) |

1

| Account | Amount | Account | Amount | Account | Amount | Account | Amount |
|---|---|---|---|---|---|---|---|
| D387D4GKBS | (51.31) | DB7MDW5APX | (175.41) | DJZD2AXCLV | (174.80) | DT48A5C36M | (7.33) |
| D38MHU2YV6 | (1,560.09) | DB7YRZJ5HV | (43.98) | DJZV3QGTP6 | (42.42) | DT594L368B | (197.96) |
| D39AEGXCYF | (80.00) | DB86TXWDUK | (1,880.62) | DJZXNY8B52 | (36.65) | DT5BDHL6KJ | (4,732.71) |
| D39D6STVYX | (1,286.74) | DB8D4LQMSY | (109.95) | DK2M6YFJUL | (14.66) | DT5HQBKUVC | (16.41) |
| D39HLTJPEV | (29.32) | DB98E4AP36 | (73.30) | DK2VTFUXG6 | (81.84) | DT5XL2ZC98 | (14.66) |
| D39YZQLNGV | (7.33) | DB9GJ7C6F5 | (70.70) | DK2WTBAF9U | (29.32) | DT5ZUBC8SV | (29.01) |
| D3A6SQ5ZW7 | (14.66) | DB9RFT27UH | (14.66) | DK3FUZ2C7T | (155.54) | DT8QLRGH49 | (52.44) |
| D3ADXC9SWJ | (5.47) | DB9U5KMVDZ | (52.62) | DK3ND4TCV8 | (29.32) | DT9JBFMAXH | (29.32) |
| D3AK9LF5GV | (21.99) | DBA7GNF2MX | (16,444.82) | DK4EFXLWZJ | (5.47) | DT9WMHDABK | (537.51) |
| D3APK9TCN4 | (136.75) | DBAJ8RF2KZ | (14.14) | DK4WCRUPVN | (43.98) | DTARKXYQL2 | (226.24) |
| D3C4WP98BH | (43.98) | DBCS2EX6LR | (7.33) | DK59RF3G86 | (98.98) | DTB34HKEN9 | (226.24) |
| D3CJFQ9KMY | (65.64) | DBCVX9YJ38 | (7.33) | DK689CUGVB | (4,708.62) | DTBEDURNYZ | (1.03) |
| D3CLF28TM5 | (3,334,822.11) | DBELHMKW8D | (70.70) | DK6NZQDU4T | (7.33) | DTBRZY2AGP | (27.35) |
| D3DK4FT2QB | (21.99) | DBER4M2ZSV | (10.94) | DK6PV297LX | (155.54) | DTBVW3R7GK | (10.94) |
| D3DMJ5WYTU | (58.12) | DBFCVDAHJ7 | (90.58) | DK73L2DE46 | (14.14) | DTCBPUGNW7 | (116.76) |
| D3DYQLEU5H | (54.70) | DBFD5TCGJ7 | (36.13) | DK7532QSD6 | (84.84) | DTCJXM47SA | (36.14) |
| D3E2QYXMAR | (32.82) | DBFJL5VDA8 | (169.55) | DK7JHT2A6V | (175.15) | DTCXE2F4BM | (21.99) |
| D3ELVKGBF6 | (209.28) | DBGJAR9N58 | (240.24) | DK7L2NZQWF | (21.99) | DTD4VEBAUK | (1,088.78) |
| D3F264Z5YB | (307.34) | DBGVPM5WNS | (100.28) | DK7PXYT8SD | (212.10) | DTD54KY9ZE | (5.47) |
| D3FSZGWJ7P | (29.32) | DBH9UVKTF4 | (169.54) | DK8QSWL9U6 | (51.31) | DTDHGKYFU9 | (72.78) |
| D3FTHQ4ND8 | (29.32) | DBHDQTA6KM | (5.47) | DK8RNEYCDF | (341.75) | DTDRUGBNJ4 | (327.49) |
| D3GAVWFQ4P | (70.70) | DBHDZECN84 | (14.66) | DK8UAFCZYD | (28.28) | DTDZMEBXAC | (21.88) |
| D3GJCHKLE2 | (29.32) | DBHEQF9436 | (21.99) | DK8V2GE3QN | (82.05) | DTEKBCZAH7 | (27.29) |
| D3HF7K2P5A | (563.41) | DBHY5EA32J | (56.28) | DK9WXF4UHS | (1,048.80) | DTFHWRNPCS | (226.24) |
| D3HZBYM5TK | (327.75) | DBJ8VYUS56 | (5.47) | DK9Y8TMFA6 | (5.47) | DTGXNL3CKM | (655.50) |
| D3J8NSLFV5 | (65.97) | DBJNA6M7FL | (21.99) | DKA4BWGMY5 | (127.12) | DTJ62HV8NY | (141.40) |
| D3JL4UZHEA | (32.82) | DBK6Z92NJM | (451.90) | DKB3SVJPWT | (113.12) | DTJBWLM2RE | (70.70) |
| D3JP7GQCHA | (5.47) | DBKJLGPZU9 | (169.68) | DKCM8B5ZVS | (14.14) | DTJQ5P8XFC | (9,987.24) |
| D3KJ9C7V6A | (282.80) | DBKVNAWS2R | (282.80) | DKD59N6S3X | (5.47) | DTL43KZEUN | (7.33) |
| D3LJVHAQWP | (466.62) | DBKZAQJ45P | (36.13) | DKDBUQ8RFS | (49.23) | DTLNYS8G6Z | (36.65) |
| D3M5HQSYPE | (36.02) | DBLY4HFVZ6 | (65.97) | DKDRNYHBX2 | (14.14) | DTMQD25HBA | (117.99) |
| D3MDRUJ7QN | (14.14) | DBLZXA5DJQ | (0.14) | DKE9SF7NYD | (7.33) | DTMSG6H3Y2 | (65.64) |
| D3MRKEN8GQ | (131.94) | DBM5QH6LNG | (2,450.26) | DKEN4FZ2BW | (7.33) | DTMUH62GYC | (52.45) |
| D3N4JYPF5L | (10.94) | DBMEDTH35V | (1,414.00) | DKESPGJ7A4 | (28.28) | DTNE3ZP7LS | (58.64) |
| D3NUVHSA95 | (109.58) | DBMVJLKU2P | (33.75) | DKFND3S76H | (14.67) | DTNKJXFZUS | (21.99) |
| D3NWPRCL7G | (36.65) | DBN3P6H5FT | (113.12) | DKH7U5M82G | (480.76) | DTNWH64QJV | (36.65) |
| D3PNSY54BG | (14.14) | DBNKDFMESV | (7.33) | DKH7UAD495 | (61.74) | DTPDVZEFU9 | (5.47) |
| D3Q5WDY4HV | (226.24) | DBPY62VZ7X | (56.56) | DKHBCXEZVM | (21.99) | DTPEC3RL6D | (112.98) |
| D3QFJP8S7N | (466.62) | DBPZ49WYDJ | (7.33) | DKJSMR8EYX | (34.42) | DTPNCJQMD5 | (2,064.44) |
| D3R9YXKHLB | (14.14) | DBPZ6UC3JV | (820.12) | DKL5ZPDTAC | (65.64) | DTQ8SUDYBP | (10.94) |
| D3RB7V6SW9 | (197.96) | DBREM69AZG | (480.76) | DKLM9TD4CN | (4,171.30) | DTQDBJHG7X | (43.53) |
| D3RDV9XPFJ | (7.33) | DBRWQ3P8F | (124.61) | DKP25EM3CW | (73.30) | DTQSKMHGFX | (7.33) |
| D3RQ8BSTVY | (50.79) | DBRZMEG9A7 | (14.66) | DKP6H25F4S | (70.70) | DTQVAGR5NB | (22.13) |
| D3RVJ7ZBYN | (60.17) | DBSHM8AU2G | (29.32) | DKPBDTEAFQ | (10.94) | DTS7KZBQ4V | (26.22) |
| D3STX8VY7M | (101.58) | DBSRPDYMAE | (16.41) | DKPF7BTJ4S | (65.97) | DTSBPR3WAY | (168.62) |
| D3SZ8WMUEF | (16.41) | DBSWER5VG4 | (104.88) | DKPTL29D4C | (5.47) | DTUHKP4NE3 | (5.47) |
| D3T6ECUWN8 | (7.33) | DBSZGPME2L | (5.47) | DKPU276WDE | (58.64) | DTUJE4ZAWH | (16.41) |
| D3TAUQJH2F | (29.32) | DBTUYZJ3W6 | (812.82) | DKQ4MH6CPG | (10.94) | DTUJH9LZFX | (212.10) |
| D3TBZ59AGC | (101.20) | DBU4YA9XRF | (131.10) | DKQ8RHTBU2 | (14.66) | DTULPCNQA5 | (1,966.50) |
| D3TLFU85E6 | (63.37) | DBUAWKE2CP | (5.47) | DKQ934TZ2B | (55.64) | DTV6ZURKDA | (7.33) |
| D3VENJL4BZ | (58.64) | DBV34ZQ6GD | (109.95) | DKRUVWE26N | (49.23) | DTVD84NSX9 | (417.81) |
| D3VQMTJGFH | (380.19) | DBV3HPN4S9 | (43.76) | DKS6WQ5Y82 | (353.50) | DTVEFCQYJ4 | (14.66) |
| D3VZJGXPR7 | (127.26) | DBVA65XFLN | (604.82) | DKSGPTU49L | (43.46) | DTVL9746EK | (102.62) |
| D3WHARBQU5 | (820.12) | DBVKLPNSMC | (27.35) | DKTY26ELRC | (28.28) | DTVUEFJWAN | (76.58) |
| D3WNTZJ2F4 | (104.86) | DBVLTDU4FJ | (155.54) | DKTYDHXEC7 | (29.32) | DTVZMBXR3G | (124.18) |
| D3XCJ26A75 | (35.47) | DBW34EUVAJ | (233.97) | DKUCMY8V74 | (36.65) | DTW45QGKSF | (70.39) |
| D3XKUEPG27 | (5.11) | DBW532ADHN | (7.33) | DKUFRDBMPW | (43.76) | DTWYE2HL3V | (141.40) |
| D3XMAL6K8B | (353.50) | DBWDVGCT3A | (146.60) | DKUJQ4WHML | (98.98) | DTXYZQKJBF | (52.44) |
| D3Z2LHWEKS | (21.99) | DBWEJKZFTH | (2,189.37) | DKURGD7C2Z | (7.33) | DTZ6D3VG82 | (865.26) |
| D3ZBEFQ6TK | (155.54) | DBX6D3K5VS | (56.56) | DKVT5973QH | (60.17) | DTZXBMN2GV | (50.80) |
| D3ZMK2RAGE | (10.94) | DBXK8RTVL9 | (73.30) | DKVWQ5LDSP | (51.31) | DU2H4QSZ67 | (29.32) |
| D42KHQG7JD | (2,249.34) | DBXNT7EKJZ | (14.14) | DKX3PHSED7 | (56.56) | DU2JVALBR4 | (131.94) |
| D42ZXLU9TE | (14.66) | DBXU2NHDVR | (2,176.26) | DKX3UGHZ9E | (25.08) | DU37SWQECF | (132.73) |
| D43BCLFMKU | (58.64) | DBY3W72C5R | (56.56) | DKX4PMHAUS | (5.47) | DU4FBH23DY | (234.56) |
| D43BJCLGAU | (7.33) | DBY4SDMZ2T | (127.26) | DKXBAQC53S | (29.33) | DU4FHJSRT8 | (14.66) |
| D43HK5R7VE | (10.94) | DBY7X4G68R | (65.97) | DKXYZALHNC | (36.67) | DU4W9KRNGF | (56.56) |
| D43S75HEPC | (892.30) | DBZGT6MAPC | (466.62) | DKY3MTGDSN | (124.61) | DU5LY24QM7 | (80.64) |
| D45G9HMCVB | (1,651.86) | DBZJPC4YG6 | (125.07) | DKY47B325Q | (175.40) | DU5MWP4RZ3 | (10.94) |
| D45LS2H79J | (14.66) | DC25YM4HBR | (29.32) | DKYZLPRT2G | (98.98) | DU65VEPZ2N | (50.38) |
| D462JVPGMQ | (14.14) | DC2ANH8KP7 | (36.65) | DKZP8RHFBA | (175.04) | DU6LXHRPMQ | (14.66) |
| D46C95BYJG | (5.47) | DC2QW3PFT5 | (29.32) | DKZS23L4DP | (353.50) | DU6TP3FNK9 | (0.83) |
| D46Y5Z2BNP | (0.14) | DC3479UTZS | (197.96) | DL27MR3WE8 | (43.98) | DU7PALYJ4T | (103.93) |
| D46ZT3YXUC | (36.65) | DC3HLZMUBY | (21.99) | DL2JHAYRFB | (7.33) | DU8BWEA9FQ | (21.99) |
| D472DFJZNH | (51.31) | DC4AX2HVD3 | (29.32) | DL3GJXRMFE | (141.40) | DU9N2EK3C7 | (56.56) |
| D4768RUHA5 | (14.66) | DC5AQBMF6K | (29.32) | DL3Y6XBMZA | (523.18) | DUAD7HEKV6 | (327.75) |
| D4793YD5QW | (98.98) | DC5G9FNYKE | (14.14) | DL4ECAQYGF | (5.47) | DUAYR8ZF4W | (7.33) |
| D47YDFNQ8C | (51.31) | DC5PE62HBG | (29.32) | DL4SD2UAN7 | (933.24) | DUB3GZ6WHD | (29.32) |
| D48VENS2YD | (5.47) | DC6Y435W9B | (7.33) | DL4XRE2GWB | (5.47) | DUBJPQDRGX | (16.41) |
| D48VPMGWY9 | (32.82) | DC79RJKEWH | (56.56) | DL4YDGKEWA | (14.66) | DUBX2H4G3Z | (14.14) |
| D49FD2Y6RP | (5.47) | DC7B46RA3X | (7.33) | DL4ZD7WTA8 | (141.26) | DUCNJYZ5XV | (42.42) |
| D49QWNGBY3 | (84.84) | DC7HXMUD26 | (212.57) | DL5BU9KTMV | (5.47) | DUD6WLC2YS | (865.26) |
| D49VRQSB5A | (226.24) | DC7SZFEBWN | (7.33) | DL5SZW3B94 | (183.82) | DUDTPQWM2L | (10.94) |
| D4AXR5CQZU | (10.94) | DC7ZXBR3VY | (43.98) | DL5TANS7UV | (21.99) | DUDXW5SGN9 | (21.88) |
| D4B5ZYGFQW | (5.47) | DC8NF9KUBP | (0.14) | DL6HSYX7AM | (10,857.15) | DUE37WVGQA | (483.92) |
| D4BER6G9Z8 | (14.14) | DC8V2HRDSW | (735.28) | DL6NZDQ4TA | (10.94) | DUF3ADB8E2 | (5.47) |
| D4CGN3P76R | (1.02) | DC96YELMRV | (124.61) | DL6PRA9M7Z | (224.27) | DUFET9BKRH | (49.23) |
| D4CVHT69XR | (56.56) | DC9GT4KZEW | (5.47) | DL6TJA9ERP | (29.32) | DUFMDHGN5L | (113.12) |
| D4E2TND8FR | (212.10) | DC9ZK72LXN | (5.47) | DL7AEVKJ6R | (5.47) | DUFV2TEZRP | (14,980.20) |
| D4ERF8BT6U | (42.42) | DCA4WTF7H9 | (466.62) | DL7DKG82HV | (98.98) | DUGSZ4EHYA | (89.88) |
| D4ESDW96NA | (21.99) | DCA6ZXVTFK | (5.47) | DL8RJ3294T | (226.24) | DUH9CDE64X | (10.94) |
| D4EYJZWNB5 | (111.60) | DCAH9DPL46 | (21.99) | DL8SQFYVX3 | (7.33) | DUHCL9B4ZK | (5,146.96) |
| D4GHYXPUVS | (58.64) | DCAX2EN4U6 | (14.14) | DL98T6VFHB | (36.65) | DUHDEXLFK6 | (76.17) |
| D4HS5MVU7R | (36.65) | DCAYKUBQWE | (25.08) | DL9UWMV7AF | (70.70) | DUHKREF4S3 | (70.70) |
| D4HSYCDUTR | (21.99) | DCB2XNGFAK | (16.41) | DL9YSGEMNQ | (51,990.03) | DUHXJPRBE4 | (14.14) |
| D4J8MEKBSF | (5.47) | DCB3P5MNRG | (21.88) | DLA789E6B4 | (651.85) | DUJGNCXDWS | (109.40) |
| D4JVRYW7LX | (22.00) | DCBEFPV6YK | (26.80) | DLA83XQ9UH | (29.32) | DUK53XNRCF | (226.24) |
| D4KU9XAQLB | (5.47) | DCBKG7JH2X | (21.99) | DLAH6VFTQP | (56.56) | DUKA38FLGZ | (791.84) |
| D4L9BUXG2Y | (109.43) | DCD8G5VWNX | (58.64) | DLB2V5RM8K | (2,644.18) | DUKHQYCLAD | (56.56) |
| D4LGJ9ZR65 | (84.84) | DCDEUGX95F | (7.34) | DLB93KTFJX | (14.66) | DUKJDTCWAN | (21.88) |

| Code | Amount | Code | Amount | Code | Amount | Code | Amount |
|---|---|---|---|---|---|---|---|
| D4LY7TS5DH | $ (112.99) | DCEHG2JW7S | $ (36.65) | DLBQFEXU4S | $ (169.68) | DUKV946NYX | $ (21.99) |
| D4M2EFS9PN | $ (21.48) | DCEZMHWV8R | $ (14.80) | DLC34MSGPV | $ (5.47) | DUL4JHTK9C | $ (5.47) |
| D4MQ9S2H5G | $ (314.67) | DCFEPJ7XTA | $ (7.33) | DLC5YQJ6T2 | $ (21.99) | DULPA3YVKF | $ (14.66) |
| D4NAHXKVG8 | $ (5.47) | DCGBRUPXFV | $ (27.35) | DLC6WYR57P | $ (141.40) | DULS4XJCQB | $ (7.33) |
| D4PUSKFLJ2 | $ (16.41) | DCGM2V7STQ | $ (29.32) | DLC6ZFD4J9 | $ (14.66) | DUM24KZB5T | $ (32.82) |
| D4QH7AKZ9C | $ (19.86) | DCGN75ZA6U | $ (32.82) | DLC86ATMGV | $ (56.56) | DUM3GPVDQN | $ (51.31) |
| D4QLUJWYPN | $ (84.84) | DCGS4ZJTN3 | $ (71.11) | DLCBNP23KQ | $ (29.32) | DUM4TDESFP | $ (21.99) |
| D4RE57AKTL | $ (5.47) | DCH6RVA59U | $ (80.11) | DLCUFAX84T | $ (66.58) | DUM7VPBR5J | $ (80.63) |
| D4RNZ5KWB2 | $ (43.98) | DCH9MNYK5E | $ (223.04) | DLDJ7GVX5C | $ (2,347.24) | DUMN9G3K54 | $ (84.84) |
| D4SPZVK7DT | $ (16.41) | DCHNK9EFAW | $ (32.82) | DLDQZEAKWR | $ (7.33) | DUMX4TH6G8 | $ (262.20) |
| D4SRNW37Q5 | $ (70.70) | DCJAZL75WP | $ (1,088.13) | DLFAZTS3CG | $ (14.66) | DUMZH97E8S | $ (7.33) |
| D4T7XK8E5L | $ (14.66) | DCK2JSHWVZ | $ (70.70) | DLGVM3FPQA | $ (62.03) | DUP2Q7HSX5 | $ (21.88) |
| D4U35VACE7 | $ (114.87) | DCK2XNJQ5M | $ (120,824.92) | DLHP5MDY8X | $ (43.76) | DUPHX56QVE | $ (113.12) |
| D4U6M7NTJD | $ (35.75) | DCK7DBYTHZ | $ (56.56) | DLHQDAUPZ2 | $ (87.96) | DUQBERA6NV | $ (213.33) |
| D4UAMZXR2Y | $ (56.56) | DCLRPY9HMZ | $ (84.84) | DLHVD8S2ZP | $ (312.41) | DUQM9V64FS | $ (16.42) |
| D4UE3XQY9P | $ (32.82) | DCM32SK54T | $ (7.33) | DLJ4VUZD92 | $ (28.80) | DUQMPB6ANS | $ (87.96) |
| D4UG73JLW6 | $ (7.33) | DCM8Z6BLNW | $ (7.33) | DLKY5JSQ9R | $ (3,277.50) | DUR6JKTBYS | $ (325.22) |
| D4UZVKHAPB | $ (58.12) | DCNA93J7GT | $ (21.88) | DLMPY9UQ8X | $ (10.94) | DUR9B3CXVM | $ (1,343.24) |
| D4VG9RSFAB | $ (84.84) | DCNBQD9EFX | $ (32.82) | DLMU6BA95G | $ (127.26) | DUR9ZX4V7P | $ (1,385.72) |
| D4VGHJNPWY | $ (3,167.08) | DCNLGSQ8TB | $ (1,088.13) | DLMXYU2JD6 | $ (50.16) | DURBYQPJ4D | $ (58.64) |
| D4VMB7CD3K | $ (183.25) | DCP2MVDTZB | $ (29.32) | DLNFWKRSG3 | $ (311.08) | DURC7EDVHT | $ (14.14) |
| D4W56UXBL9 | $ (29.32) | DCPNGHE5Y7 | $ (92.99) | DLNQTWXSHV | $ (14.00) | DURGWQAFTY | $ (145.57) |
| D4W5MA8TSZ | $ (29.32) | DCPQ8VKE5X | $ (7.33) | DLP5BS4EAU | $ (16.41) | DUS8DTW6AG | $ (14.14) |
| D4WBRJ6MDK | $ (65.97) | DCPTD2MRF7 | $ (51.31) | DLP6M48XRZ | $ (25.09) | DUS8NVZ9QL | $ (14.66) |
| D4WKLG2YRP | $ (21.99) | DCQ8DLRMYF | $ (3,235.46) | DLPQ3RS96F | $ (113.12) | DUSA74NZXT | $ (21.99) |
| D4WVGZEXY7 | $ (353.50) | DCQDMWGJ5T | $ (14.28) | DLPTBN7XEQ | $ (87.96) | DUSJK28L5B | $ (7.33) |
| D4XEL8BUYF | $ (54.70) | DCRUGE46YD | $ (42.42) | DLQKBG3ZJV | $ (32.82) | DUT34LHZYE | $ (7.33) |
| D4XL3DQYRE | $ (64.68) | DCRX764SYQ | $ (5.47) | DLR4U56PGY | $ (222.87) | DUT89YKWDV | $ (65.07) |
| D4XQBG8KWE | $ (5.47) | DCRZENW6VQ | $ (29.32) | DLR7EP5CXH | $ (84.84) | DUT98PVG2S | $ (58.64) |
| D4YAT6UV9K | $ (18.25) | DCSBMDA8E3 | $ (551.32) | DLR7W5A982 | $ (38.29) | DUTBJ5NVRG | $ (21.99) |
| D4YGC9WDRE | $ (317.26) | DCSDL4W3QU | $ (14.66) | DLRFT6DAY3 | $ (26.94) | DUV4CLYFBX | $ (7.33) |
| D4Z6TXG5UA | $ (27.35) | DCT9684DJQ | $ (0.14) | DLRU536NAP | $ (226.24) | DUV9XRZ2D4 | $ (120.97) |
| D4ZBCTQVPR | $ (10.94) | DCTND5F983 | $ (58.64) | DLTK398ZY4 | $ (7.33) | DUVNTASE5F | $ (21.99) |
| D4ZVCF3J2L | $ (5.47) | DCU6JGZQEY | $ (47.02) | DLTKSGW925 | $ (286.44) | DUVQN84TB5 | $ (108.91) |
| D529BFCKNT | $ (36.65) | DCU9X2JZK7 | $ (158.63) | DLU3AWXZVH | $ (917.70) | DUVYCG7M94 | $ (63.40) |
| D52CNQPAE9 | $ (16.41) | DCULTX7MPE | $ (42.42) | DLU6H32RDX | $ (5.47) | DUW53P4MJK | $ (5.47) |
| D52FN4WC6G | $ (919.10) | DCUTKRPZ6W | $ (14.66) | DLUA5XZ6KS | $ (121.29) | DUWDQTLXVC | $ (29.32) |
| D539HLCYGP | $ (98.98) | DCV3WYZ4XN | $ (127.26) | DLUFZWM42A | $ (10.94) | DUWJ9ZENM2 | $ (60.17) |
| D53NMA9LRT | $ (10.94) | DCV5Q7NDUH | $ (5.47) | DLVG8W7QCX | $ (240.38) | DUWJTZ5VM4 | $ (367.64) |
| D53Z6TV8UE | $ (579.00) | DCVKNM5UGL | $ (5.47) | DLVTUM7S6Z | $ (14.66) | DUWTFVL5BS | $ (169.68) |
| D54FLN6BXR | $ (28.80) | DCVLSYU6ED | $ (36.65) | DLVW79NHES | $ (43.98) | DUWVSFTC8R | $ (131.28) |
| D56CHWLQGM | $ (10.94) | DCWMEF7SNB | $ (42.42) | DLVYGDPME7 | $ (58.64) | DUYZX4FVP2 | $ (72.98) |
| D56HKU4F7G | $ (5.47) | DCWTV73548 | $ (141.40) | DLW2JQN7UE | $ (98.46) | DUZJVP75N8 | $ (14.14) |
| D56RXBDZWK | $ (16.41) | DCWV7TUSKD | $ (21.99) | DLW3K6JXAB | $ (85.12) | DUZNSDAG62 | $ (226.24) |
| D579PEWRSM | $ (28.28) | DCXN72GF3Z | $ (14.14) | DLW5QXM9ZV | $ (94.77) | DUZPJLXEKV | $ (327.75) |
| D58L94BVPJ | $ (248.12) | DCXTAUNSZP | $ (608.39) | DLWDMXRC53 | $ (439.80) | DUZS4NF5PD | $ (27.35) |
| D58Q4K32HL | $ (28,559.01) | DCY7UN6X4P | $ (127.26) | DLWRVG8AQ9 | $ (62.04) | DV2ESADXMR | $ (424.20) |
| D598EXRYNW | $ (7.33) | DCYNPS4TQZ | $ (43.97) | DLWZS9A3EP | $ (30.55) | DV2G5QEACZ | $ (73.30) |
| D59MXC34QL | $ (21.99) | DCYWXPULSQ | $ (27.34) | DLWZYVEKD4 | $ (21.99) | DV2L3KPWJ5 | $ (36.65) |
| D59Q6ZG8PV | $ (14.66) | DCZBVWYX47 | $ (7.33) | DLXGAE8CBT | $ (14.66) | DV3ZHJCDY2 | $ (175.92) |
| D59QBWRK7J | $ (65.97) | DCZJAHSNFQ | $ (240.38) | DLY34MVFKJ | $ (36.65) | DV4RAU8YF2 | $ (74.49) |
| D59RJ86WYS | $ (2.11) | DCZR5J2Q8D | $ (56.56) | DLY8F3SXMC | $ (28.81) | DV54M8QH9B | $ (212.10) |
| D59UXQHLYW | $ (4,708.62) | DD2G6WC7H3 | $ (282.94) | DLYEPTKWV8 | $ (466.62) | DV5CRGS87H | $ (5.47) |
| D59XRSLWJT | $ (14.66) | DD2GQNSK8B | $ (197.96) | DLYGRVZNQ6 | $ (7.33) | DV5XZJDNSL | $ (254.52) |
| D59ZLPFGXV | $ (60.17) | DD2HBF7GYR | $ (694.83) | DLZ24HS7JP | $ (10.94) | DV6MPQAZ3C | $ (56.56) |
| D5AMSDN4VL | $ (60.17) | DD2U5TMH8P | $ (65.97) | DLZ2CK36BT | $ (112.60) | DV6WNDSQH3 | $ (27.64) |
| D5APRSFWVJ | $ (21.99) | DD3BKERMQY | $ (60.17) | DLZCKUSN3X | $ (161.26) | DV7NR6AY9M | $ (585.07) |
| D5C269FS7M | $ (7.33) | DD3KJSNY25 | $ (16.41) | DLZEF4NSA3 | $ (7.33) | DV89GUNWLA | $ (282.80) |
| D5CBPAMF3R | $ (20,207.51) | DD3T4PBCN2 | $ (14.66) | DLZK6FPU3Y | $ (28.28) | DV9QLJNWDH | $ (115.25) |
| D5CJMFYEPX | $ (21.99) | DD3TX2Y6CL | $ (98.98) | DLZUD7GKXS | $ (7.33) | DV9TQ4SFW2 | $ (1,407.36) |
| D5CPLXRH64 | $ (493.97) | DD4UFQPEH3 | $ (87.96) | DM25PWXZH3 | $ (27.35) | DVAX9PF8BQ | $ (28.66) |
| D5CSTKD2WU | $ (70.70) | DD54K8HBJZ | $ (72.64) | DM29V47KEF | $ (21.99) | DVB4CA2XLT | $ (28.94) |
| D5DERTWFY2 | $ (28.28) | DD59G7NQV6 | $ (56.55) | DM2QTKXZR6 | $ (42.42) | DVBAPC735Z | $ (226.24) |
| D5DLX6SC2U | $ (333.67) | DD5EBYMH7T | $ (117.28) | DM2UFKS4Q8 | $ (36.65) | DVBCQYUWHD | $ (5.48) |
| D5EG6KMQCP | $ (353.50) | DD5T3BPHS2 | $ (70.70) | DM2VKS4N5G | $ (26.28) | DVC3XT98WN | $ (32.82) |
| D5ERACPSXW | $ (5.47) | DD5YH2JFPG | $ (7.34) | DM43K8RPHB | $ (22.02) | DVCWF5UQK4 | $ (10.94) |
| D5EW9HV84X | $ (395.82) | DD6B3WXQZE | $ (3,579.70) | DM46CNF7BD | $ (113.12) | DVD2W3CHKZ | $ (212.10) |
| D5FQ6BKMPH | $ (104.88) | DD7BUV6G5Z | $ (14.14) | DM4SHT2DA7 | $ (87.96) | DVD4M36YGP | $ (43.46) |
| D5G4HYMQF6 | $ (7.33) | DD7E3TBN8J | $ (410.06) | DM4U6V5R7W | $ (226.38) | DVD6XYAPJ4 | $ (707.00) |
| D5GW329UFR | $ (36.65) | DD867VCKAM | $ (43.98) | DM4Z7LCT98 | $ (113.12) | DVD84ZXHRK | $ (183.82) |
| D5GXDJWTRY | $ (58.12) | DD869BMVT3 | $ (142.22) | DM573D46BT | $ (537.51) | DVDUSRQ64X | $ (175.92) |
| D5H3N2X4EA | $ (21.33) | DD8GEW5HZV | $ (10.94) | DM5GEVNTX7 | $ (109.95) | DVEC42A7YP | $ (21.88) |
| D5HFJBU7NA | $ (42.42) | DD8HWUEPX7 | $ (141.40) | DM5NEJXYHR | $ (36.65) | DVEPM2GWTZ | $ (117.28) |
| D5HFPWLBSC | $ (226.24) | DD8U2YGXW9 | $ (113.12) | DM5RPGTA87 | $ (32.82) | DVF24GE5KA | $ (113.12) |
| D5HFXBVJDW | $ (262.20) | DD8XYJPMS4 | $ (80.63) | DM5YGKD9WA | $ (155.54) | DVF5ULMH4C | $ (29.32) |
| D5HMP6VUK2 | $ (5.47) | DD9PGWNVSY | $ (14.66) | DM6K9ZJPGN | $ (27.35) | DVFK9SUQY6 | $ (3,519.28) |
| D5HQJWDMXL | $ (21.48) | DDA48KFG9Y | $ (183.82) | DM6NZRVP3C | $ (7.33) | DVGCFY4JNL | $ (282.80) |
| D5HV6WU9TR | $ (60.17) | DDB3LG7KYS | $ (28.28) | DM6UAHGV4S | $ (42.42) | DVH3WNQMEU | $ (28.28) |
| D5HZEPAV6F | $ (432.69) | DDB96E8M2K | $ (636.30) | DM6WUGY8N4 | $ (54.70) | DVHGM2WYLS | $ (21.99) |
| D5J8ABGP3T | $ (7.33) | DDBFQCMS46 | $ (327.75) | DM78SNK643 | $ (186.92) | DVJ8SR53LW | $ (7.33) |
| D5JPNR487D | $ (101.44) | DDBHAF4W8S | $ (204,278.22) | DM79BLNWUD | $ (549.20) | DVK4U7W8EN | $ (49.23) |
| D5JYRLMEN2 | $ (54.62) | DDCNXMF2TQ | $ (21.47) | DM85APVY9F | $ (10,916.08) | DVK8M5TGZC | $ (153.16) |
| D5K62BDCRE | $ (169.68) | DDCYWB9AF3 | $ (21.99) | DM8NWYD7VB | $ (14.66) | DVK93RC7YU | $ (113.12) |
| D5L9BFPRTJ | $ (73.30) | DDEBR4HU9G | $ (289.91) | DM8Q9Z5WHB | $ (52.43) | DVKXRZTY69 | $ (72.78) |
| D5LDYBHUKT | $ (7.33) | DDEGQ36YBS | $ (50.41) | DMA63UR958 | $ (21.99) | DVLXFUY5N7 | $ (933.24) |
| D5MZA6FHSL | $ (80.63) | DDEQMH5PBG | $ (39.75) | DMAFQ4WYC5 | $ (25.08) | DVM4LT2W79 | $ (16.41) |
| D5N4UD2EWB | $ (212.05) | DDF9QR628B | $ (36.65) | DMAGNZDPH8 | $ (155.54) | DVMCB96H4Q | $ (56.56) |
| D5N92HR8AK | $ (21.88) | DDFTC8QXA6 | $ (14.66) | DMASH6Y9ZD | $ (987.94) | DVN79HCADR | $ (21.99) |
| D5NF2VHQDG | $ (141.40) | DDGJR9SKZN | $ (84.84) | DMB8UCKG9F | $ (5.47) | DVNAE6K7YD | $ (7.33) |
| D5NH2ZYLB3 | $ (5.47) | DDGNUBL8KX | $ (122.22) | DMBSJKUFWQ | $ (51.31) | DVNAGPBS89 | $ (5.47) |
| D5NUS3M7LF | $ (49.34) | DDGXKNZEB5 | $ (43.76) | DMBWLTR2FX | $ (56.56) | DVNAHUC4J7 | $ (71.11) |
| D5P9CWQFDY | $ (21.88) | DDHAW9KLJE | $ (38.29) | DME3H89WLF | $ (127.26) | DVNK5YFQJC | $ (21.99) |
| D5PADYZBLS | $ (80.72) | DDHFGKNXSQ | $ (21.99) | DME4H8GK95 | $ (10.94) | DVNMPA5LD2 | $ (29.32) |
| D5PTCSLDFA | $ (29.32) | DDHKUW327Z | $ (353.50) | DMETSGPNQB | $ (73.30) | DVPHZMQT94 | $ (14.52) |
| D5Q7WV43SX | $ (466.62) | DDHXGUWM7P | $ (296.94) | DMFGSHAWRE | $ (65.45) | DVPQ6L25JH | $ (155.54) |
| D5QHAGXPC8 | $ (16.41) | DDKUP5RCLT | $ (51.31) | DMFQULKYAZ | $ (56.56) | DVPSY6NTX7 | $ (21.88) |
| D5R7Y2PKUN | $ (14.66) | DDL2AM4XUB | $ (466.62) | DMFWHTDP8R | $ (29.32) | DVQ86NBYKZ | $ (168.59) |
| D5RVHSZWL2 | $ (707.00) | DDL7SFXZ95 | $ (70.70) | DMG2BCRKA3 | $ (14.66) | DVQKW9T6SP | $ (7.33) |
| D5RY6EB2JM | $ (84.84) | DDLA9GVUNT | $ (5.47) | DMG6BYUCP4 | $ (36.14) | DVQLWGB2MJ | $ (209.76) |

| Code | Amount | Code | Amount | Code | Amount | Code | Amount |
|---|---|---|---|---|---|---|---|
| D5S7U9PQ2A | $ (43.76) | DDLB65KM3F | $ (551.46) | DMH2X5QGYR | $ (655.50) | DVRWMGJDUS | $ (21.88) |
| D5SL8T7HMY | $ (353.50) | DDLFR8JGVY | $ (211.27) | DMHU7X82FC | $ (7.33) | DVS3CZL8YH | $ (7.33) |
| D5STPDBU7L | $ (64.30) | DDM28SRXF4 | $ (21.88) | DMJEZNFDBP | $ (10.94) | DVS7J9LF8K | $ (65.64) |
| D5T7CW2BFA | $ (16.41) | DDM8AV9TRN | $ (339.36) | DMJL9KC76D | $ (10.94) | DVSACEPD9L | $ (224.27) |
| D5T7WLHQ9P | $ (43.98) | DDMASFQW4K | $ (138.84) | DMK4ZJQB5D | $ (483.78) | DVTXHZ8GNF | $ (84.84) |
| D5TWVLZ9RQ | $ (5.47) | DDMLYAH53C | $ (7.33) | DMKD7ZC3SB | $ (42.42) | DVU8N96SA5 | $ (300.01) |
| D5U4RZQWGM | $ (204.28) | DDMV48BWNL | $ (43.76) | DMKECTPFN3 | $ (42.12) | DVUB3YPJG6 | $ (650.44) |
| D5UKQHL32A | $ (58.64) | DDNCUGEFMZ | $ (7.33) | DMKED7XPWH | $ (65.97) | DVUG7LK6YD | $ (5.47) |
| D5UL9N6V2X | $ (51.31) | DDNT2HC58W | $ (16.41) | DMKFX6ETAZ | $ (301.53) | DVUXCEN3KJ | $ (12.39) |
| D5V7APF8ZW | $ (21.88) | DDP5M6R2NE | $ (21.88) | DMKHGCRW59 | $ (16.41) | DVWEQ8XB2H | $ (29.32) |
| D5V96Q3D7B | $ (42.42) | DDPGQUYEFX | $ (14.66) | DMLD7FVS5P | $ (579.74) | DVWR3U2FSQ | $ (56.56) |
| D5VB9HM4Z3 | $ (12.02) | DDPT54S8VQ | $ (154.10) | DMLDRXQWAN | $ (270.79) | DVX6KDCWRH | $ (7.33) |
| D5VCTQMLAF | $ (120.34) | DDPUWH4NQ2 | $ (56.56) | DMN7P4UVZD | $ (33.77) | DVXGWM84TJ | $ (226.24) |
| D5VSKBMLN6 | $ (14.14) | DDPZJCH254 | $ (70.70) | DMPH2839LZ | $ (70.70) | DVY2BWDAQP | $ (131.04) |
| D5VUDKBXM4 | $ (21.99) | DDQLZGK8WJ | $ (56.56) | DMQ8WGHRPD | $ (14.66) | DVYATWRF4C | $ (234.56) |
| D5VZBG62SX | $ (27.35) | DDQPFUC8T6 | $ (14.66) | DMQFHULZ2Y | $ (5.47) | DVYBQ94SP3 | $ (282.80) |
| D5WME36SHT | $ (707.00) | DDQSXVTB4E | $ (14.66) | DMQLPCNRAJ | $ (57.60) | DVYE2P76LW | $ (5.47) |
| D5WTQ68GE3 | $ (355.55) | DDQUESJ3ML | $ (51.31) | DMQPL34V7U | $ (5.47) | DVYHXN8RMZ | $ (7.33) |
| D5XLFB6E8R | $ (51.31) | DDRFKZYU54 | $ (141.40) | DMQVE5X3A8 | $ (190.06) | DVYN4TCU9P | $ (113.12) |
| D5XZ9M23CH | $ (183.25) | DDS8QLJAZE | $ (36.65) | DMQZUJFPYG | $ (21.88) | DVYNJMF9RZ | $ (197.96) |
| D5YE7DUSQV | $ (21.99) | DDTCWJVY29 | $ (2,347.24) | DMRFSWGXH4 | $ (74.31) | DVYRD98NPF | $ (296.94) |
| D5YJTLQKWB | $ (155.54) | DDTU8F2ZA3 | $ (46.96) | DMRVSQU87W | $ (390.15) | DVZK5FTHLR | $ (5.47) |
| D5YMNQ3FPV | $ (37,792.23) | DDUEQ7KGPY | $ (84.84) | DMRYC3V97G | $ (127.26) | DW24EGHZXC | $ (183.82) |
| D5YP7DT48A | $ (175.92) | DDV6Y8UZFW | $ (5.47) | DMS8LGT2F9 | $ (5.47) | DW26MLGTE5 | $ (0.14) |
| D5YSQ7VFU6 | $ (14.66) | DDVF5AYBM6 | $ (7.33) | DMSJUTWDN9 | $ (5.47) | DW27FH8VSZ | $ (7.33) |
| D5ZRPUC3ST | $ (65.97) | DDVRMBK8EY | $ (65.97) | DMSNREXWP8 | $ (36.27) | DW3EQGYB8D | $ (21.88) |
| D627MD4EUB | $ (212.57) | DDWBJAG2R9 | $ (72.28) | DMSVDY973E | $ (14.14) | DW3QU597RT | $ (38.29) |
| D62AV734NG | $ (113.12) | DDWGLKVATS | $ (197.96) | DMTQL9AUNX | $ (209.76) | DW47YRNBFX | $ (14.66) |
| D62FLMXREP | $ (158.63) | DDWYQJRTSK | $ (28.81) | DMTQNKCR4Z | $ (14.66) | DW4LZ5PFNY | $ (81.65) |
| D63BTDZ9EA | $ (57.91) | DDX3J94ZSG | $ (21.88) | DMU3BHXJWN | $ (14.66) | DW54ASBCH2 | $ (42.42) |
| D63CPHVTEL | $ (5.47) | DDXQ83K6FS | $ (70.70) | DMUGVF78H3 | $ (70.70) | DW54HNQURK | $ (29.32) |
| D63Q8GWDJN | $ (5.47) | DDYUH8XQKA | $ (2,870.75) | DMULYTXSAB | $ (84.84) | DW5PJNR89M | $ (353.50) |
| D64NRYAXUT | $ (262.20) | DDZ9325QYW | $ (890.82) | DMUW9G3ACY | $ (98.98) | DW5SB2N6XJ | $ (14.66) |
| D64QM5SRZK | $ (70.70) | DDZ9REL2MK | $ (56.56) | DMV4X6RWSP | $ (70.70) | DW5VAJHK49 | $ (5.47) |
| D64REPQSZX | $ (226.24) | DDZM7XYBG3 | $ (14.66) | DMV79QPZH8 | $ (44.69) | DW6CHMFBDZ | $ (50.79) |
| D64XAFG7CH | $ (7.33) | DDZPRUX8JN | $ (28,559.01) | DMVD8Z5JWG | $ (7.33) | DW8TC9LSQ5 | $ (51.31) |
| D65QJVTHC7 | $ (2,828.00) | DE2LV4HBWD | $ (65.89) | DMVW7R6UKL | $ (547.00) | DW8VX9EN62 | $ (58.64) |
| D65SQWUTD2 | $ (502.50) | DE4Q279V5L | $ (87.96) | DMW374K6BJ | $ (7.33) | DW8VZ3SNEQ | $ (32.82) |
| D67A3K9ZF8 | $ (21.32) | DE4QZA2LF5 | $ (36.65) | DMWXET29AG | $ (32.82) | DW8ZCKUPSV | $ (509.04) |
| D67DQGN2AY | $ (58.64) | DE4R8A2VD5 | $ (21.99) | DMXSAB8WNR | $ (28.80) | DW98UBMRPG | $ (367.08) |
| D694HV8ENG | $ (10.94) | DE54G7LQK2 | $ (21.89) | DMY6PXG932 | $ (16.41) | DW9MNDX84Z | $ (21.47) |
| D697AXJHEP | $ (19.61) | DE5JQAKD27 | $ (141.26) | DMZ9U2Q365 | $ (2.58) | DWA97HGEJP | $ (5.47) |
| D69ALTZV4D | $ (183.82) | DE5VN2XJGR | $ (14.14) | DMZTKW3BUY | $ (36.65) | DWB5KX9VFZ | $ (16.41) |
| D69YDJW8RN | $ (7.33) | DE6FV3BDZS | $ (226.24) | DN34YC26DG | $ (155.54) | DWB9UQEFG2 | $ (145.42) |
| D6AVXGWKM8 | $ (7.33) | DE79RZGD4C | $ (54.34) | DN3F98AUVJ | $ (28.28) | DWBJNSFRK9 | $ (655.50) |
| D6B27NX8DY | $ (7.33) | DE7G5CKQU2 | $ (175.04) | DN3MY5DECT | $ (16.41) | DWBLZYC9XF | $ (29.33) |
| D6C5XRUBYG | $ (58.01) | DE7TV6DMR8 | $ (1,238.77) | DN47RXSDT6 | $ (27.35) | DWBT4FNKLU | $ (16.41) |
| D6DCN5MZY9 | $ (85.36) | DE8J2NUGCS | $ (155.54) | DN4LHWMSTZ | $ (58.12) | DWBT67QDGY | $ (226.24) |
| D6DG9N2AK8 | $ (29.32) | DE8KZFW7YG | $ (14.52) | DN4V6QMEFY | $ (4.38) | DWBUHPGCVT | $ (14.66) |
| D6DSAQBX3E | $ (104.88) | DE8SQ9GTZ4 | $ (29.32) | DN5K4GCUFJ | $ (43.98) | DWCR4YF9Z6 | $ (36.03) |
| D6DXWSYM48 | $ (73.31) | DE8SRJAMX7 | $ (70.70) | DN6FWTJK4H | $ (5.47) | DWCUD58YV3 | $ (0.04) |
| D6EGSKP8BJ | $ (68.84) | DE8X2FWHQ4 | $ (961.52) | DN73VRMU2E | $ (28.28) | DWDMUQ3VP5 | $ (5.47) |
| D6EH3GBVKQ | $ (10.94) | DE9DC5KHZ3 | $ (14.14) | DN782Q3HED | $ (21.99) | DWEX57S2QJ | $ (76.58) |
| D6FR987CKA | $ (16.41) | DEA27TPF93 | $ (21.88) | DN7B5MCZ93 | $ (5.47) | DWF84MH5SL | $ (28.28) |
| D6FVQ34DWC | $ (70.56) | DEA4K6XNMC | $ (98.98) | DN7MHBWVJ2 | $ (226.24) | DWF97Q4TNV | $ (1,367.00) |
| D6G2AHC4DQ | $ (27.35) | DEA52QKU3V | $ (98.98) | DN9APRTQ24 | $ (5.47) | DWG9RY7BFX | $ (43.76) |
| D6G8TZUPR2 | $ (14.66) | DEAB9XT673 | $ (0.14) | DN9FCWEUKX | $ (56.56) | DWGMAFND42 | $ (28.80) |
| D6GYK975FU | $ (814.35) | DEB2DKW6LV | $ (38.29) | DN9PEBTC2Q | $ (51.31) | DWH4J79ND2 | $ (10.94) |
| D6H9LYVGJR | $ (84.84) | DEB2HRNSA3 | $ (5.47) | DNA2CBX4YS | $ (25.58) | DWHAQCVBGM | $ (80.63) |
| D6J8SMP9RT | $ (7.33) | DEBC5X9H6J | $ (14.14) | DNA32VWK79 | $ (38.29) | DWK2PXVN78 | $ (42.42) |
| D6JBRGAXCM | $ (14.14) | DEBGJA2YVK | $ (10.94) | DNAE6TCG2J | $ (91.66) | DWK8ZBH6SU | $ (14.14) |
| D6K2U3XY7B | $ (48.93) | DEBWKGFJXP | $ (87.44) | DNAEV5WUSB | $ (32.82) | DWKA6RCU4D | $ (108.85) |
| D6K3Y8H4BJ | $ (28.28) | DEC3WHBAUG | $ (7.33) | DNAFV3YZC6 | $ (259.06) | DWLGEBK375 | $ (36.65) |
| D6K9LWFDHC | $ (56.56) | DECDP8WUBZ | $ (14.14) | DNBHJ596XW | $ (21.99) | DWMLST5H6X | $ (113.12) |
| D6KDBFJARP | $ (87.44) | DECGBANYWD | $ (14.66) | DNBZ4K8TX9 | $ (268.52) | DWMQUD429G | $ (5.47) |
| D6KFVMYDXA | $ (43.98) | DECHTGFQ82 | $ (36.13) | DNC2PJ5BVD | $ (14.66) | DWN9ZM3JPK | $ (13.11) |
| D6KR4U7JTV | $ (153.93) | DED6SXQ5U3 | $ (48.93) | DND2CLVP34 | $ (27.35) | DWNRJ9VUMC | $ (70.70) |
| D6L5MJ9R4U | $ (102.62) | DEDJU7LYSC | $ (28.28) | DNDEHF7UYJ | $ (72.78) | DWP42HCGSL | $ (7.33) |
| D6MBJNZR89 | $ (185.98) | DEDRM57Z8V | $ (7.33) | DNDEXF37KG | $ (438.34) | DWP4EBMUJ7 | $ (0.14) |
| D6N4BLUADR | $ (1,018.08) | DEF6VPW5SR | $ (16.41) | DNDJWT3RYK | $ (14.66) | DWQ46XNR8Y | $ (197.03) |
| D6NG8QTEY4 | $ (7.33) | DEFA5R96Q7 | $ (95.29) | DNDPS4HLQC | $ (112.19) | DWQDFZU6M5 | $ (996.36) |
| D6NTRASW7Q | $ (56.56) | DEFYM8679B | $ (36.65) | DNE5B2RQHD | $ (87.96) | DWQX8B9RDM | $ (21.88) |
| D6PT3UEYBJ | $ (131.94) | DEG78YU95C | $ (21.99) | DNEJ4GQCMA | $ (505.77) | DWREG9HYCM | $ (116.10) |
| D6QM2JNPT5 | $ (7.33) | DEG9UHM4LJ | $ (26.94) | DNERVFPU3Q | $ (42.42) | DWRMBJ7Q5K | $ (127.26) |
| D6QXBKRSJF | $ (204.72) | DEGVMC5AU7 | $ (0.14) | DNFBQSE3D6 | $ (144.22) | DWS67B3HV2 | $ (153.93) |
| D6R4END5ZT | $ (65.32) | DEHDS9PF4U | $ (692.86) | DNFQH37ZMT | $ (43.76) | DWS6TM48FJ | $ (58.64) |
| D6R4VLQXEJ | $ (14.66) | DEHKM2DW6Y | $ (168.59) | DNGDKLJ4FS | $ (80.63) | DWSZ5ND42R | $ (240.38) |
| D6T2CH8YDK | $ (14.66) | DEHPWJF59L | $ (29.32) | DNGDZE4XFS | $ (124.61) | DWTK7YPXBN | $ (327.75) |
| D6TNV5D47X | $ (42.42) | DEHWM24K5X | $ (43.98) | DNH4MQRA7V | $ (104.16) | DWTMJR638U | $ (14.66) |
| D6UFYPK4NX | $ (35.61) | DEHZ876UCD | $ (63.37) | DNJ5KH8BG3 | $ (50.69) | DWUVXES5TD | $ (102.10) |
| D6UJC72GBR | $ (0.14) | DEJ457C6RX | $ (21.99) | DNJ9AL7TCF | $ (21.88) | DWV7HJKY9F | $ (537.51) |
| D6UXY57AJZ | $ (14.14) | DEJRBF2YHZ | $ (101.53) | DNJCAKZRLV | $ (95.29) | DWV9SHX4FE | $ (43.98) |
| D6VLPSRKGN | $ (43.98) | DEJXQWPLVZ | $ (51.31) | DNKQS846PF | $ (21.47) | DWVDFQ549E | $ (183.82) |
| D6VRSKMQ3E | $ (36.13) | DEKFBC2PJH | $ (14.66) | DNKUM4V56X | $ (14.14) | DWVS7AC6GR | $ (36.65) |
| D6WBKHJMSU | $ (28.66) | DEKJATLHRS | $ (1,900.95) | DNKV9DLEUR | $ (86.10) | DWX3TG2FMC | $ (1,590,272.54) |
| D6WD5YBUQR | $ (21.99) | DEKYFUPSC8 | $ (32.82) | DNLYSXWBDT | $ (14.66) | DWY6UM8CRJ | $ (32.82) |
| D6WERMB7QH | $ (43.98) | DELBVWKGD3 | $ (7.33) | DNM9XU2B8J | $ (5.47) | DWY7QZ2THF | $ (141.40) |
| D6WQYHV7DK | $ (452.48) | DELJZYBV4S | $ (13.89) | DNMYVB2G6A | $ (14.66) | DWY9LMVFZB | $ (29.32) |
| D6WYKE5R3C | $ (56.56) | DELMZPXR28 | $ (95.78) | DNPRZHMCFY | $ (70.70) | DWYCBN2TVA | $ (466.62) |
| D6XESA7BGZ | $ (51.31) | DELZMSTF27 | $ (14.14) | DNQA4ZXV8E | $ (65.97) | DWZ9SVMLKF | $ (10.94) |
| D6XMELRFN5 | $ (169.68) | DEM3AHRWPK | $ (32.82) | DNQEX4ZC68 | $ (28.14) | DWZBF2DVMN | $ (97,383.77) |
| D6XUJZDPTC | $ (167.41) | DEN6FATLBC | $ (29.32) | DNQTWVJEFY | $ (50.80) | DWZDAXBG5L | $ (10.94) |
| D6YD4VC9MN | $ (29.32) | DENK3JGTU5 | $ (117.28) | DNR2ZA6PSU | $ (14.14) | DWZXV2AHQN | $ (1,767.50) |
| D6Z4KXA2CQ | $ (52.43) | DENXGUALQ4 | $ (466.62) | DNRCVG2F3Q | $ (70.70) | DX27B8WMNS | $ (14.66) |
| D6ZAF34NSL | $ (16.41) | DENXS2Q4UM | $ (60.17) | DNRHVWA9SC | $ (51.31) | DX2JH76AWC | $ (58.64) |
| D6ZLSDJ4GB | $ (91.24) | DEP7HQARYM | $ (226.24) | DNRMT9F4CZ | $ (10.94) | DX2LYKPDRS | $ (5.47) |
| D72BUPJNG9 | $ (10.94) | DEPBR4C73M | $ (7.33) | DNS52BGFJ9 | $ (551.46) | DX3MZKHT4J | $ (36.66) |
| D72CQ8GT6X | $ (84.84) | DEQRYDTKZH | $ (51.31) | DNSWTXY2UQ | $ (5.47) | DX4CVKLF5R | $ (10.94) |
| D72FCA5XYV | $ (70.56) | DEQYZ6RFU3 | $ (56.56) | DNTBD28PJW | $ (5.47) | DX4RYDFSAT | $ (158.63) |

4

| Code | Amount | Code | Amount | Code | Amount | Code | Amount |
|---|---|---|---|---|---|---|---|
| D73MQE4XL8 | $ (5.47) | DERD86G3FZ | $ (56.56) | DNTLSAPH78 | $ (7.34) | DX53R6EQUY | $ (51.31) |
| D73TP9LK5F | $ (21.99) | DERJSUZKB9 | $ (44.70) | DNUX4YECFZ | $ (127.26) | DX56RU4ES9 | $ (85.39) |
| D743SJPZWQ | $ (14.66) | DESFQY9CD4 | $ (160.60) | DNUY3VEZLT | $ (21.99) | DX5CAZ8MB7 | $ (51.31) |
| D749K5MB6T | $ (763.56) | DETB859MVL | $ (169.68) | DNV8HD4EZQ | $ (777.70) | DX5CWGFJZH | $ (10.94) |
| D74B32UAXZ | $ (35.88) | DEV9UZFLSC | $ (14.66) | DNVSR9GU7D | $ (56.56) | DX5D8MS49J | $ (14.14) |
| D74BHDUWKT | $ (16.41) | DEVWQBTC8Z | $ (10.23) | DNW4QBGJ7V | $ (50.65) | DX6KEYTAPC | $ (7.47) |
| D74E8Q6U5V | $ (84.83) | DEWVZXG3JT | $ (94.77) | DNW4UP5LZ6 | $ (367.64) | DX6UHZ5YBP | $ (95.79) |
| D74T9ZF256 | $ (14.66) | DEWXJADUHP | $ (43.98) | DNWDFZUXVG | $ (17,574.09) | DX6Z28LMJG | $ (1,088.13) |
| D7523G9LV8 | $ (5,019.70) | DEX25DUMH4 | $ (16.41) | DNWMPE6ZQA | $ (7.33) | DX79CBPKAL | $ (405.29) |
| D7SAKUTSHF | $ (42.42) | DEXYVZA4CM | $ (7.33) | DNWYCEMS4D | $ (142.06) | DX7FKUCQS4 | $ (84.84) |
| D75PKZEHU6 | $ (9,544.50) | DEY52KN7X8 | $ (58.64) | DNXJVT2Y5F | $ (74.32) | DX7JYFQMA6 | $ (21.88) |
| D75YGL3TVJ | $ (58.64) | DEYJWFNCRS | $ (173.46) | DNYD2RBEG8 | $ (235.98) | DX7W2YPNDF | $ (10.94) |
| D76ALV5XSP | $ (14.14) | DEYR62UTM7 | $ (56.56) | DNYL2WCKGF | $ (5.47) | DX8JRKPH6V | $ (16.41) |
| D76H3PMA5Z | $ (14.66) | DEZ8HMWYXN | $ (5.47) | DNYZ2DTM84 | $ (1,414.00) | DX9LKGPFRU | $ (36.60) |
| D76H4YEVWG | $ (43.76) | DEZWK8BLHN | $ (65.45) | DNZ2J8R7HT | $ (14.14) | DX9NUH6DPV | $ (1,880.62) |
| D7856M49YQ | $ (1,369,292.16) | DF24XNU3QA | $ (7.33) | DP2YGTC74S | $ (36.65) | DX9V6NRBD2 | $ (21.99) |
| D79JNRKVAT | $ (5.47) | DF295R84DU | $ (84.84) | DP385SAJGD | $ (63.39) | DXBDAKLGR5 | $ (82.05) |
| D79LZJTS2N | $ (10.94) | DF2DMKU7WR | $ (56.56) | DP3H2CSYG9 | $ (89.71) | DXCGPS6EYQ | $ (14.66) |
| D79QJ4B6VM | $ (29.32) | DF2XQASRNL | $ (71.44) | DP3MK4FSAT | $ (288,318.38) | DXCV4DWUA7 | $ (169.68) |
| D7A9HMGJDB | $ (113.12) | DF3TN6WCXP | $ (241.89) | DP49LQMSED | $ (466.62) | DXDN9QGMY3 | $ (70.70) |
| D7BAPZ3GSF | $ (3,110.80) | DF46NQMTY3 | $ (9.32) | DP4EM83AYL | $ (43.98) | DXDVWR8KET | $ (21.99) |
| D7BUXC8ZRE | $ (388.49) | DF4B3JXPDT | $ (29.32) | DP4H2RV3XL | $ (72.78) | DXE79RHBQ8 | $ (7.33) |
| D7CA9Z4SDF | $ (1,414.00) | DF52DBL4JE | $ (5.47) | DP4UHD5V6X | $ (36.12) | DXE9UZ84RG | $ (169.68) |
| D7D8QSE4BY | $ (84.84) | DF53VUXS4T | $ (5.47) | DP53XBDSMZ | $ (32.82) | DXELNAPHWC | $ (56.56) |
| D7E2UF38H4 | $ (14.14) | DF5K6BWJCH | $ (60.17) | DP629W7YRG | $ (26.07) | DXEW7G5L9A | $ (7.33) |
| D7ECWZ9SP8 | $ (49.23) | DF5R39EK42 | $ (43.46) | DP68H7Z4RU | $ (7.33) | DXF7AYZCLJ | $ (5.61) |
| D7EDAWTVJL | $ (169.68) | DF69L4SED3 | $ (109.95) | DP6BRQALJV | $ (183.82) | DXFYN98C2R | $ (5.47) |
| D7EF6KP2WS | $ (124.61) | DF69PHCSEM | $ (265.31) | DP6QUVAW8H | $ (21.48) | DXGDPEWRFZ | $ (10,089.17) |
| D7EGKZ5XL3 | $ (1,415.88) | DF6DRGQAJY | $ (14.14) | DP73E6YNHW | $ (51.31) | DXGFWAMS4Y | $ (113.12) |
| D7ENFR6KTP | $ (7.33) | DF6TUCB3X5 | $ (7.33) | DP8NAMXQZJ | $ (32.82) | DXHNKZ6RES | $ (396.43) |
| D7ERT5G4SC | $ (36.13) | DF7TJCEDNS | $ (7.33) | DPAY7NF2EX | $ (7.33) | DXJ32DBFA8 | $ (10.94) |
| D7F5QJY2VX | $ (14.66) | DF824CS3AE | $ (138.75) | DPBGKVMUZ4 | $ (56.56) | DXJ3PFSB25 | $ (282.80) |
| D7FQ5DTJ6K | $ (42.42) | DF8X7CVDKG | $ (14.66) | DPBK4X7UE9 | $ (5.47) | DXLPJMTDKA | $ (396.06) |
| D7FT5JD2Q6 | $ (579.74) | DF9D74H3ME | $ (28.28) | DPBL4F5GVN | $ (36.65) | DXLSU92KBN | $ (36.79) |
| D7FYTH6BCK | $ (131.94) | DF9GULSVRA | $ (10.94) | DPBXURK3V7 | $ (24.78) | DXLTQYWPRK | $ (65.64) |
| D7GMCL9NA3 | $ (113.12) | DF9ZNGCAV6 | $ (16.41) | DPCAMJVYZD | $ (183.82) | DXM6LN9EVS | $ (10.94) |
| D7GQ85FH6R | $ (197.96) | DFB5H3TM4J | $ (14.14) | DPCHWUXZAB | $ (264.54) | DXM6W8UTV4 | $ (1,414.00) |
| D7HELST5W2 | $ (707.00) | DFCQDYNRW4 | $ (1.71) | DPCZVUDQXF | $ (5.47) | DXN8G6EVU3 | $ (141.40) |
| D7HL3ESX6K | $ (5.47) | DFCQLP56V7 | $ (14.66) | DPDW8FJTQM | $ (76.58) | DXNKE27HQR | $ (50.80) |
| D7HMBJYS5C | $ (43.76) | DFCXQE5DK7 | $ (7.33) | DPEH865TYA | $ (209.76) | DXNYJRVDHW | $ (36.65) |
| D7JNS9EVGW | $ (63.59) | DFD9TNEZXA | $ (820.12) | DPEK8QYNZB | $ (21.99) | DXPY6GLB5D | $ (17,043.00) |
| D7KDLTYJUE | $ (196.74) | DFDH8NWY3U | $ (65.97) | DPEN9VQ5UH | $ (56.56) | DXQU9SCA3Z | $ (120.00) |
| D7KQDVPBSF | $ (21.99) | DFEAMXRBZQ | $ (240.38) | DPENKFDWZ5 | $ (14.66) | DXRCK7D2HW | $ (694.83) |
| D7L3FCH2SU | $ (10.94) | DFECPBGHQJ | $ (36.65) | DPEYGC9NQ7 | $ (115,168.89) | DXRZ7KVU89 | $ (127.26) |
| D7LJEDX3S6 | $ (29.32) | DFEVQRZJW5 | $ (65.97) | DPFSC9NYJ2 | $ (56.28) | DXS6AEDWYG | $ (84.84) |
| D7LRYGKXB5 | $ (87.52) | DFGJCD8RHV | $ (36.02) | DPGKEN5XSD | $ (28.66) | DXSAZPVQLF | $ (64.31) |
| D7LSQM2CTR | $ (221.01) | DFGUM3TJXH | $ (21.99) | DPGSZ4CV3K | $ (240.38) | DXSDYLEWQ6 | $ (655.50) |
| D7LZMEJ3U4 | $ (70.70) | DFGXPDRB8V | $ (42.42) | DPHGQNM647 | $ (37.91) | DXSMFAYKV8 | $ (87.96) |
| D7MWNDGJ2V | $ (84.84) | DFH2X4CA3W | $ (5.47) | DPJXGHTSKV | $ (36.65) | DXTSN7DVGU | $ (29.32) |
| D7N2KTWQAH | $ (14.66) | DFHP7ADMUR | $ (35.88) | DPKE6Y5WAT | $ (65.98) | DXUM7VDEZP | $ (14.66) |
| D7N94JYUS2 | $ (7.33) | DFHRQMTPW2 | $ (36.13) | DPKVFM7RB9 | $ (10.94) | DXUW3KBDL2 | $ (109.95) |
| D7NUQWTR4B | $ (51.31) | DFJKG738MN | $ (70.70) | DPL7Y2M8GF | $ (95.69) | DXUZTW53NC | $ (7.33) |
| D7NW6UMDS9 | $ (27.35) | DFJXT4MWV8 | $ (14.66) | DPLDAX3V47 | $ (7.33) | DXVEZM9NR2 | $ (534.57) |
| D7P2DXQ4S6 | $ (138.22) | DFJZDBVK5G | $ (38.29) | DPLGVDEJZT | $ (140.74) | DXVUM5L8S4 | $ (43.98) |
| D7P5A34DMG | $ (43.98) | DFK5C8JUHY | $ (141.40) | DPLRFNZH42 | $ (14.66) | DXWK7Z4JL6 | $ (25.09) |
| D7P5R6N28D | $ (5.47) | DFL38HZDR9 | $ (353.36) | DPM5B4UDKA | $ (5.47) | DXWUBYALHQ | $ (169.68) |
| D7PDEFUGBT | $ (14.66) | DFLGSYEW7D | $ (29.32) | DPM6FZJ9WX | $ (1,553.55) | DXWY9GLEZN | $ (21.99) |
| D7PSVLM2QJ | $ (80.63) | DFLMJWBDHK | $ (80.63) | DPMCB4ZHWG | $ (7.33) | DXY362SAPW | $ (224.27) |
| D7PTWYSH9A | $ (42.42) | DFMELUDGYH | $ (5.47) | DPMJFY4RXS | $ (58.64) | DXZ6T3WPJ7 | $ (14.66) |
| D7QHXJDRWZ | $ (16,190.71) | DFMJZ3HTGK | $ (29.32) | DPNH4E86R5 | $ (58.64) | DY2EVTUDN3 | $ (12,124.48) |
| D7QZWC2BPE | $ (7.33) | DFMWXQ2LT3 | $ (209.76) | DPNLVFSY69 | $ (29.32) | DY2NEBQXUF | $ (21.61) |
| D7RAL2J9VG | $ (104.64) | DFMX5QRNJ2 | $ (21.48) | DPNQUSDZTC | $ (14.66) | DY3GMBUK29 | $ (65.97) |
| D7RDBP3LAU | $ (50.00) | DFNH3WAXGJ | $ (7.33) | DPNYRA38CH | $ (36.65) | DY62C5KTAP | $ (7.33) |
| D7RDP8BS4J | $ (65.30) | DFNKLU7384 | $ (43.76) | DPQ69GY8VN | $ (7.33) | DY7PLH8EXZ | $ (317.26) |
| D7RW9ZLS3H | $ (240.38) | DFPANZ97G6 | $ (21.88) | DPQS28UCLA | $ (117.28) | DY84FURZTM | $ (7.33) |
| D7S4FGWLDK | $ (21.99) | DFPDSJ5CB3 | $ (43.98) | DPS6ZKMJDR | $ (21.99) | DY8TGDQ3LM | $ (70.70) |
| D7T9J2MDVL | $ (117.40) | DFPEV3J8M7 | $ (98.98) | DPSHV48CNX | $ (70.70) | DY9BVNAZKP | $ (113.12) |
| D7TP65X4WA | $ (7.33) | DFPJ93NX5E | $ (241.89) | DPSU7V6QDH | $ (65.97) | DY9HZFCPJL | $ (707.00) |
| D7UAHSZ9PJ | $ (87.96) | DFPWHGDKBY | $ (523.18) | DPTM7NWKZB | $ (7.34) | DY9T3JXH4V | $ (21.99) |
| D7UDC8AJSM | $ (432.63) | DFPZGDAYWE | $ (27.35) | DPTNUVA2BX | $ (113.12) | DY9U4CE872 | $ (127.26) |
| D7UQPCR6ND | $ (51.31) | DFQMCT5AXU | $ (226.24) | DPTUFB4CDR | $ (226.38) | DY9WESZU7X | $ (381.78) |
| D7VMEU4QSN | $ (7.33) | DFQSYHP9VG | $ (109.95) | DPUF92T8ZA | $ (36.62) | DYA5DBTMSQ | $ (131.28) |
| D7VXTZKW46 | $ (36.65) | DFRVN3SY6T | $ (58.64) | DPUJR7TBNQ | $ (28.66) | DYACDLEGVR | $ (10.94) |
| D7WBM4UESG | $ (7.33) | DFS7853UGL | $ (70.84) | DPV234MF7H | $ (4.31) | DYAWZ9P2LG | $ (109.09) |
| D7XEDSYW5C | $ (21.99) | DFSYBP5W6E | $ (38.29) | DPW45DMF7T | $ (42.42) | DYAX2MKZCJ | $ (21.60) |
| D7XNJ8QZ6H | $ (329.33) | DFT6Q29PU5 | $ (14.66) | DPW4T5HX9Z | $ (10.94) | DYBLFDH7CZ | $ (212.10) |
| D7XSGBVTJ3 | $ (168.05) | DFTCKVW35U | $ (14.66) | DPWFJBXHNL | $ (44.69) | DYBPG2QM35 | $ (1,527.12) |
| D7Y9A6EQGV | $ (65.64) | DFU69JSTZY | $ (5.47) | DPWQ63HKU2 | $ (169.68) | DYBPVLSK6C | $ (51.31) |
| D7YBHP4RQT | $ (1,193.01) | DFUT6JLZBG | $ (42.42) | DPWQHYTX26 | $ (56.56) | DYBSZ5VTUW | $ (87.52) |
| D7Z5U9283P | $ (131.96) | DFUW7ZYXB8 | $ (224.27) | DPWU4GJLDZ | $ (14.66) | DYBUX84S6J | $ (341.75) |
| D7Z8DBQECY | $ (339.36) | DFWDRMJGZX | $ (32.82) | DPWYNJ6S9V | $ (141.40) | DYCNJFK7MH | $ (123.68) |
| D7ZQ3GENFW | $ (127.26) | DFXGTNLUP6 | $ (58.64) | DPWZLENVD7 | $ (21.99) | DYD5SBVRJT | $ (21.88) |
| D824YGP7HB | $ (0.93) | DFXJWBH6AR | $ (10.94) | DPX4CSBYK7 | $ (226.24) | DYDTV4RHKN | $ (70.70) |
| D83J9RQU5H | $ (13,772.36) | DFXTWECS3A | $ (14.66) | DPXET4F8YN | $ (21.88) | DYEC7A8ZTU | $ (70.70) |
| D84ALV9GKQ | $ (7.33) | DFYAG9HDC6 | $ (56.56) | DPYGL9ESHD | $ (655.50) | DYF8JABN6E | $ (80.11) |
| D84AQWLG26 | $ (6,551.49) | DFYJ6ZLPXW | $ (7.33) | DPYK325BEL | $ (98.98) | DYF9UN4ZHK | $ (5.41) |
| D84G5VQDMW | $ (114.87) | DFYKT6RCWP | $ (98.98) | DPYXT6RSWV | $ (7.33) | DYFH5P678K | $ (16.41) |
| D84JK6QF25 | $ (21.89) | DG2ES84RQB | $ (620.34) | DPZK8A6D2U | $ (7.33) | DYFPNHC4TD | $ (707.00) |
| D856WXHTBR | $ (212.10) | DG2H7KVES9 | $ (344.51) | DPZM549UF3 | $ (76.24) | DYG8367UCR | $ (226.24) |
| D85AKWDE6R | $ (58.64) | DG2TEBP7DK | $ (36.65) | DPZSQN3FCA | $ (87.96) | DYGBUDP6VS | $ (7.33) |
| D85RN4ZHAK | $ (34,698.16) | DG2UMS7ZCT | $ (113.12) | DQ24BRPAEM | $ (212.10) | DYH8DSTCWV | $ (14.66) |
| D86GVC24XJ | $ (32.82) | DG36S5A72E | $ (98.98) | DQ2SEJ3MUR | $ (81.64) | DYHFRMSKZT | $ (7.33) |
| D86VEFDKHZ | $ (73.30) | DG3L8JNDR6 | $ (14.66) | DQ32T956CY | $ (5.47) | DYHQ7NJZK8 | $ (123.58) |
| D86Y9AFQ5V | $ (10.94) | DG3T5QHLFY | $ (56.56) | DQ3E5V6ZCL | $ (0.14) | DYJPTGZVAQ | $ (28.28) |
| D87PMF4X3W | $ (340.86) | DG42LT9KYV | $ (21.88) | DQ3KSCEJ7W | $ (84.84) | DYKLDHXGC6 | $ (80.11) |
| D89RMFV3H2 | $ (197.91) | DG4MERTA8Y | $ (43.98) | DQ3NZXMPBV | $ (226.24) | DYKR6TQM9W | $ (169.68) |
| D89V2RFLQY | $ (5.47) | DG57LJHXYE | $ (88.66) | DQ4KX753BD | $ (168.07) | DYLB64U5NJ | $ (7.33) |
| D8A7SHUX6J | $ (7.33) | DG5FYCPWBA | $ (7.33) | DQ54SU7HVE | $ (197.95) | DYMRZ8S25E | $ (32.62) |
| D8AG3RMZPC | $ (7.33) | DG694TDZKE | $ (36.27) | DQ5YH84WDM | $ (21.99) | DYMXGELB3H | $ (5.47) |

| Code | Amount | Code | Amount | Code | Amount | Code | Amount |
|---|---|---|---|---|---|---|---|
| D8CSPHEBV5 | $ (41.49) | DG7AY8W6BN | $ (141.40) | DQ65SYR9VZ | $ (5.47) | DYN2EVW6B8 | $ (7.33) |
| D8D3VGW9JQ | $ (183.96) | DG7UJX26RN | $ (14.66) | DQ6D4LPKBH | $ (158.40) | DYNLR7A5P3 | $ (87.96) |
| D8D6TFJM3H | $ (42.42) | DG7Z4TWLQP | $ (127.26) | DQ6JSWHEKC | $ (30,775.71) | DYNTS5BVC3 | $ (10.94) |
| D8D7XUPYWR | $ (58.14) | DG87TCQ9JF | $ (14.14) | DQ6L7YBMJ4 | $ (98.98) | DYP27ENT4X | $ (21.88) |
| D8DBHCW5T6 | $ (98.98) | DG8PEJ4USD | $ (29.32) | DQ6TCFZYL3 | $ (28.80) | DYQ3P6GUS7 | $ (113.12) |
| D8DRT4PJSX | $ (117.99) | DG8PSL2ZX6 | $ (114.00) | DQ6TLNA5XK | $ (71.90) | DYQFAE4DXM | $ (102.62) |
| D8EN2ZWHMK | $ (162.52) | DGA49DW7FH | $ (56.56) | DQ7AGM8Y4X | $ (38.29) | DYQNX9FRLV | $ (10.94) |
| D8F23GA4Q6 | $ (16.41) | DGABHPX96E | $ (183.96) | DQ7AHUMD6S | $ (16.41) | DYQWC284NR | $ (400.21) |
| D8FBX69M2E | $ (36.13) | DGAJCDRF64 | $ (28.28) | DQ7YHKFX8C | $ (87.44) | DYRUAM6WX3 | $ (7.33) |
| D8G5MWDV3L | $ (36.66) | DGB3J24S7C | $ (636.30) | DQ8DKZS5JM | $ (14.66) | DYSS3ELCHR | $ (21.88) |
| D8HEWUVTPA | $ (40.92) | DGB6YQZRKP | $ (62.03) | DQ9EGY7HPB | $ (28.80) | DYSLFHMB97 | $ (480.76) |
| D8J2TKM3LY | $ (26.75) | DGBNCFLUXK | $ (5.47) | DQ9KCE2ZLF | $ (5.47) | DYT6D3LW95 | $ (112.98) |
| D8JUN46VBM | $ (48.08) | DGC364VHZD | $ (43.31) | DQ9RP2NEG5 | $ (10.94) | DYT84KDMQU | $ (1,088.13) |
| D8JYEQNAUK | $ (48.26) | DGCAF97HXY | $ (7.33) | DQ9RZV3YTH | $ (5.47) | DYT9BQZUGF | $ (14.66) |
| D8KNF6GVY4 | $ (14.66) | DGCEN5TDYW | $ (51.31) | DQAHECW3FR | $ (21.99) | DYTN5REDLB | $ (1,032.48) |
| D8KSHVJ2QL | $ (7.34) | DGCNQULVYB | $ (211.96) | DQB83V5ZCP | $ (164.04) | DYU5PEAQ6N | $ (16.41) |
| D8LFTHDR4M | $ (27.35) | DGDHF74W2L | $ (49.16) | DQC3ERT2FV | $ (16.41) | DYU8KM572H | $ (70.70) |
| D8M5XQFGJ6 | $ (5.47) | DGDKZSM7WQ | $ (109.95) | DQCWH549PT | $ (21.88) | DYUFH7ZGEJ | $ (245.85) |
| D8NG6W4CS7 | $ (14.67) | DGDR6QBFTV | $ (28.94) | DQD23L8THN | $ (43.98) | DYULS5ZAFV | $ (54.70) |
| D8NPVFGDKM | $ (70.70) | DGDSTBQRFY | $ (42.12) | DQD3Z97XWC | $ (29.32) | DYUMHX6VCF | $ (29.33) |
| D8NR5DMJP6 | $ (10.94) | DGEY85DB6K | $ (808.36) | DQD6H3JTCY | $ (5.47) | DYUTFD8CB3 | $ (36.65) |
| D8NYXFT2A3 | $ (21.99) | DGF7HJPCXW | $ (113.12) | DQDZ9YTA4L | $ (14.14) | DYUZ2WQ7S9 | $ (21.99) |
| D8PX7DRGFL | $ (14.66) | DGFE3XYM2U | $ (5.47) | DQE7NCT3YA | $ (84.84) | DYV6HKP37S | $ (29.32) |
| D8Q73UTXNC | $ (650.29) | DGFKPS72W3 | $ (94.63) | DQES3AFZGY | $ (5.47) | DYV8GK9LJH | $ (82.02) |
| D8QC53MPUK | $ (14.66) | DGFPUSKZCA | $ (27.35) | DQETS9G34F | $ (29.32) | DYVSLM6EJQ | $ (56.56) |
| D8QYFPH9C5 | $ (19.61) | DGH58V2FWL | $ (432.63) | DQFP7LT3MY | $ (48.82) | DYWM9JSA6K | $ (57.61) |
| D8RBFLKC93 | $ (36.65) | DGHMEW7PXK | $ (7.33) | DQGMXKUANR | $ (1,357.44) | DYWPGQB5DS | $ (5.47) |
| D8S3CV9KBY | $ (16.41) | DGHQ5C2MKJ | $ (56.56) | DQGN2FCV57 | $ (27.35) | DYX2HATJZU | $ (2,078.58) |
| D8S52CTXKW | $ (21.99) | DGHXTFDLWY | $ (29.32) | DQH4PMZTLY | $ (29.32) | DYX94A3SGK | $ (73.30) |
| D8SQ6WUD7X | $ (141.26) | DGJBX59E2W | $ (219.90) | DQJPZTNKH9 | $ (27.35) | DYXLQMB6SG | $ (223.60) |
| D8T7DLSG4C | $ (105.45) | DGK2A4YHL8 | $ (14.14) | DQJY6GPUNX | $ (29.33) | DYXTA396D4 | $ (7.33) |
| D8TDQHYE6S | $ (76.58) | DGKLNCTHP7 | $ (141.40) | DQK36PM9JS | $ (169.68) | DYZ3G8E2SK | $ (15.38) |
| D8TJFP67H4 | $ (102.11) | DGKNUM6RP4 | $ (124.61) | DQK7WDNEJL | $ (146.08) | DYZB7HULTW | $ (73.30) |
| D8TKHV3MWU | $ (197.96) | DGKPDJL8B7 | $ (14.66) | DQKALXMT2W | $ (14.14) | DYZBG89TPF | $ (5.47) |
| D8TSJD354G | $ (10.94) | DGL9DYB48F | $ (68.35) | DQKFJNCG62 | $ (32.96) | DYZFA634EX | $ (519.81) |
| D8V3BZQEY7 | $ (28.15) | DGLSJMDHZC | $ (1,414.00) | DQLDZPT62Y | $ (36.65) | DYZJ3PXKBD | $ (5.47) |
| D8W4BVSEPK | $ (32.34) | DGM7JWNAEL | $ (80.63) | DQLWN7EUHJ | $ (7.33) | DZ2G3K64UC | $ (32.82) |
| D8W4YAG5RH | $ (5.47) | DGMCPEH8J9 | $ (70.70) | DQM4JDPSNT | $ (10.94) | DZ32MU6BN9 | $ (5.47) |
| D8WC3DBT7Y | $ (29.32) | DGMRAH9KN3 | $ (183.82) | DQMB5E4FHW | $ (70.70) | DZ32VGQBKU | $ (16.41) |
| D8WECJNDUX | $ (268.52) | DGMVTJ6NUC | $ (14.66) | DQMF3ZU4H5 | $ (43.76) | DZ3GJCK4LR | $ (70.70) |
| D8WKG9THDR | $ (325.22) | DGMZYE82UF | $ (29.32) | DQMJ8R3VBE | $ (80.63) | DZ3HE759GB | $ (1,099.47) |
| D8WP2FQVDR | $ (5.47) | DGNRY7DWTC | $ (127.26) | DQMWE9J2YK | $ (277.24) | DZ3NHWPUVQ | $ (7.33) |
| D8XF46H5QY | $ (133.18) | DGP3EMHCRQ | $ (432.63) | DQN6CKT2U8 | $ (70.70) | DZ3YJ4PQ2C | $ (190.58) |
| D8XNRPSEV2 | $ (56.56) | DGPAY6XNEL | $ (209.04) | DQN6UBDLKX | $ (84.84) | DZ432PRJK7 | $ (113.12) |
| D8YHB6T9PC | $ (117.28) | DGPDAHK4LZ | $ (36.65) | DQNA83R5D2 | $ (0.14) | DZ4BSUCM9H | $ (113.12) |
| D8YJ2KFWRX | $ (21.33) | DGPFETHSVD | $ (7.33) | DQNWTBUYHC | $ (19.61) | DZ4TUVP5GD | $ (116.77) |
| D8YWEPZTK7 | $ (56.15) | DGQEXBRAM6 | $ (29.32) | DQNYCZEDAH | $ (43.76) | DZ6CTQFX7A | $ (7.33) |
| D8Z6YCW4GL | $ (29.32) | DGRATJFCH9 | $ (735.28) | DQPGR9KDJ7 | $ (60.17) | DZ6WQLAYDG | $ (100.44) |
| D8ZNA7C6QR | $ (113.12) | DGRAXN94WH | $ (36.13) | DQPZ4D2E7L | $ (42.42) | DZ7VHKR6U2 | $ (917.70) |
| D8ZYGPWREX | $ (36.14) | DGS7T6F5NB | $ (146.60) | DQR56EHCDY | $ (73.30) | DZ8AEWD527 | $ (209.76) |
| D92ASBE6CP | $ (155.54) | DGSN3KY4ZM | $ (73.23) | DQRW3P8LUB | $ (71.11) | DZ8B6YPVNE | $ (54.70) |
| D92ES7T6DZ | $ (21.47) | DGSZT9A2LC | $ (7.33) | DQSU394H2D | $ (5.47) | DZ8KRTMF3V | $ (14.66) |
| D92KYLPMR7 | $ (114,652.91) | DGTFAM4R6W | $ (35.99) | DQTARE6MPY | $ (138.64) | DZ8XYUMLJ2 | $ (636.44) |
| D92YDABSZP | $ (131.42) | DGUEJXV87R | $ (10.64) | DQTAXDS279 | $ (189.42) | DZ9JESDYRL | $ (10.94) |
| D936XJTEQY | $ (5.47) | DGUH8CEZPJ | $ (43.46) | DQTLVX4W83 | $ (65.64) | DZ9S2GL3TW | $ (424.20) |
| D93B6YGHR2 | $ (70.84) | DGULSZDQNH | $ (241.89) | DQTXV7P2GK | $ (21.99) | DZ9YUKBQEJ | $ (27.35) |
| D93QLYXC2H | $ (29.32) | DGUT7CNPM8 | $ (50.79) | DQTZL4D5EG | $ (10.94) | DZA7MU869V | $ (72.92) |
| D93U7XNJV6 | $ (16.41) | DGV63QLABH | $ (16.41) | DQV2HXRUZW | $ (466.62) | DZASPXJGEF | $ (113.12) |
| D94RJ65HPG | $ (58.64) | DGVBQT6JFM | $ (21.99) | DQV94URSDA | $ (50.65) | DZB763SVYN | $ (169.68) |
| D94V7ZSNEJ | $ (102.62) | DGVDWRCEU6 | $ (254.52) | DQVB45H8UD | $ (183.25) | DZBFM46U98 | $ (16.41) |
| D94WZQVUMT | $ (400.00) | DGVJTYKBUD | $ (5.47) | DQVMCBRKGS | $ (14.66) | DZCMN756WT | $ (551.46) |
| D957EVD2SW | $ (113.12) | DGVKD58R27 | $ (28.28) | DQWC7SHVZL | $ (21.99) | DZDBH3XN9S | $ (5.47) |
| D96G3P8LM5 | $ (7.33) | DGVND4QMCP | $ (7.33) | DQWZ2H3SKP | $ (7.33) | DZDDP5J2LVE | $ (42.42) |
| D96KAUXVRP | $ (141.40) | DGVYSKAPLF | $ (43.46) | DQWZ6XCYVS | $ (7.33) | DZE9BQXU6S | $ (16.41) |
| D985R2Y47Q | $ (16.41) | DGWBE8XZ3D | $ (21.99) | DQWZX294EK | $ (29.32) | DZETWV362H | $ (170.43) |
| D9A6BW74RP | $ (36.65) | DGWCY57D3Q | $ (94.25) | DQX9LYV8JD | $ (1,088.13) | DZEVS5FC7H | $ (21.99) |
| D9ADUNKV7Y | $ (1,767.50) | DGXADE526V | $ (109.95) | DQXHPTZFCD | $ (432.63) | DZF5YNA4TQ | $ (79.08) |
| D9AE3HW7M6 | $ (65.64) | DGXVALDMPY | $ (42.42) | DQXRKUP2E7 | $ (49.62) | DZFNLJ4GAY | $ (14.66) |
| D9AWEP83KS | $ (226.24) | DGY5ZH3RPB | $ (241.02) | DQY54XJAZ9 | $ (28.80) | DZFPG3B6EC | $ (664.58) |
| D9AXQYG64D | $ (226.24) | DGYZWBRL5Q | $ (32.82) | DQYBJ7WSXN | $ (1,415.88) | DZG9CADB6F | $ (32.42) |
| D9BGP53FQE | $ (7.33) | DH28ZRUCMW | $ (381.78) | DQYJHNPSGR | $ (466.62) | DZGU9RLF4X | $ (14.14) |
| D9BNMCUYJA | $ (27.35) | DH2EU5SBLK | $ (80.12) | DQYXEM8RNB | $ (32.82) | DZGVLJXCBM | $ (10.94) |
| D9BNRWVLEM | $ (7.33) | DH2U43BKPJ | $ (216.81) | DQZ8CWK79D | $ (169.68) | DZH87DU9XC | $ (254.66) |
| D9CJ6TSRG8 | $ (113.12) | DH3EP2LTUN | $ (169.68) | DR2S5GL3UQ | $ (21.99) | DZHQUKRD2V | $ (7.33) |
| D9D5VMCUEK | $ (226.24) | DH3WSLEMCU | $ (27.03) | DR37V2EMAY | $ (14.66) | DZJNURWT3X | $ (933.24) |
| D9DK6JZCGS | $ (43.98) | DH3YE2TBS9 | $ (43.98) | DR37W8TC6Y | $ (19.61) | DZKS9LIRHT | $ (14.66) |
| D9EW5GTQNU | $ (2.60) | DH4RPGLA3J | $ (141.40) | DR4GB5XV62 | $ (169.68) | DZKTRWCENB | $ (21.61) |
| D9F6QLE7XS | $ (80.63) | DH4SY2WTPM | $ (226.24) | DR5QVWTDE9 | $ (1,286.74) | DZLACB4XWY | $ (141.40) |
| D9FVXN5BH3 | $ (27.35) | DH5FMK2DGN | $ (84.84) | DR78XNQB64 | $ (58.57) | DZLK7DJP59 | $ (7,253.22) |
| D9GP4HVDMW | $ (35.99) | DH5TGLJCKQ | $ (1,585.72) | DR7JUVM2EA | $ (141.40) | DZM25DVYPH | $ (145.94) |
| D9H825XY6Z | $ (87.97) | DH65DZXC84 | $ (56.56) | DR7NYT8AWF | $ (14.66) | DZMFUE6SAQ | $ (5.47) |
| D9H8SMX63V | $ (226.24) | DH6UWRB5XG | $ (262.84) | DR7TEWFGKJ | $ (80.11) | DZMVCYSBER | $ (1,201.90) |
| D9HGF682J5 | $ (112.98) | DH7N2CJMYW | $ (36.65) | DR84QV2SLH | $ (190.58) | DZNBVHTW7C | $ (7.33) |
| D9HT6B3KWU | $ (70.70) | DH7N6JUSWP | $ (0.14) | DR8UXKC9JM | $ (19.75) | DZNKDQJWA8 | $ (70.70) |
| D9JCNKAGX7 | $ (1,216.78) | DH7VEDRYT8 | $ (32.82) | DR92ZJAE4B | $ (14.00) | DZNMX2RCT3 | $ (10.94) |
| D9K5XMBLGV | $ (21.88) | DH7VNSUMRZ | $ (14.14) | DR9C27JQHV | $ (13,196,210.22) | DZR8VNT9KA | $ (5,820.84) |
| D9KV6TP7JW | $ (21.99) | DH7YCKEPAU | $ (21.99) | DRA2U7Q4DP | $ (56.56) | DZRABQM7XW | $ (80.63) |
| D9LB2Z78FM | $ (14.14) | DH8K6FCTMA | $ (62.17) | DRA472YHT3 | $ (2,018.94) | DZRB7Y3LFS | $ (5.47) |
| D9LDW6ZVP2 | $ (147.01) | DH8XWLNP9Q | $ (10,857.16) | DRA5JH9ZC8 | $ (43.98) | DZSNV8FHDW | $ (43.98) |
| D9LGXEJZYA | $ (16.41) | DH9JXCGDWY | $ (10,102.75) | DRAMT4E8LZ | $ (6,532.68) | DZSY7QPN3E | $ (14.66) |
| D9LHQE3CDJ | $ (212.10) | DH9V84G3PW | $ (117.28) | DRBTQEGYK9 | $ (14.66) | DZU723PECJ | $ (14.66) |
| D9LJMWEBA4 | $ (32.82) | DHAMLYX4NF | $ (1,193.01) | DRBW3CNUXE | $ (268.80) | DZU8TFL4XP | $ (20.90) |
| D9LZRSKWXD | $ (51.24) | DHBENQD26M | $ (3,103.86) | DRC9L6KEUQ | $ (113.12) | DZUA34CF27 | $ (5.47) |
| D9M6YHJAXV | $ (65.55) | DHBFT9RQSP | $ (7.33) | DRD7CB9XFN | $ (29.32) | DZUWGBPQK9 | $ (70.70) |
| D9PGH8FSKN | $ (127.26) | DHBQY6PF3L | $ (70.70) | DRDZJ5TMUK | $ (707.94) | DZV25TUL9E | $ (84.84) |
| D9Q5RYDFLX | $ (12.06) | DHBY659KCA | $ (27.35) | DRETGAMBPX | $ (7.33) | DZV3K7TASR | $ (114.87) |
| D9Q5UFZTPK | $ (29.32) | DHC2BYAVXW | $ (43.98) | DRF8D4PQHS | $ (353.50) | DZW3D45J2Y | $ (124.61) |
| D9QJAK2BSV | $ (151.55) | DHCR398Z75 | $ (16.41) | DRFAXK5DZ2 | $ (466.62) | DZWRGDVC7S | $ (168.59) |
| D9QKAH356S | $ (10.94) | DHCR7UFLZ9 | $ (10.94) | DRFDPM9YX6 | $ (169.01) | DZXDWVHLJN | $ (73.30) |

| Code | Amount | Code | Amount | Code | Amount | Code | Amount |
|---|---|---|---|---|---|---|---|
| D9QLP4GZX5 | $ (25.22) | DHE327GJFV | $ (29.32) | DRFEDB7H9A | $ (182.74) | DZY3MLHBRQ | $ (29.32) |
| D9QUBWMNSV | $ (87.52) | DHEW4ZKR9T | $ (73.30) | DRFETK5S6X | $ (1,173.62) | DZY869LUJE | $ (7.33) |
| D9R3HQGXKP | $ (42.42) | DHEZWBQKCV | $ (146.08) | DRFJUVNCM2 | $ (139.27) | DZYMCH28GK | $ (63.59) |
| D9R5FCZ2HQ | $ (141.40) | DHFPQZNG7D | $ (5.47) | DRG4N6C3JE | $ (27.35) | DZYMD3TA8U | $ (14.14) |
| D9RKFE2S5L | $ (141.40) | DHFRXLBGTP | $ (127.39) | DRGTCLFAJ6 | $ (51.31) | DZYP987MGF | $ (16.41) |
| D9SB8WQHK3 | $ (16.41) | DHGBA5DXVZ | $ (32.82) | DRHFMNET56 | $ (127.26) | DZYRFT3EJC | $ (76.58) |
| D9SBY6EHWZ | $ (117.28) | DHGJNL5DRA | $ (5.47) | DRHSWULTG6 | $ (49.24) | DZYVFU2PMC | $ (169.68) |
| D9SHQK3B5A | $ (5.47) | DHGK7AEQRF | $ (125.35) | DRJ3LDEBQK | $ (104.46) | P2YXFGPTBN | $ (2,913.75) |
| D9TBVNM2HD | $ (84.84) | DHGPJXTCW5 | $ (95.29) | DRJKMQF2YC | $ (71.11) | P36QCVGKD4 | $ (2,558.17) |
| D9TJFUV3QY | $ (0.14) | DHJS6TAMKR | $ (16.41) | DRJYLF87CA | $ (314.64) | P36VWT8RDQ | $ (954.52) |
| D9TLCU8FGB | $ (21.99) | DHK25FDX4T | $ (1,102.92) | DRKCXZ5ETH | $ (430.90) | P4E3PS85JR | $ (226.24) |
| D9TSCYX7NE | $ (314.21) | DHKFJT3UD6 | $ (141.40) | DRKNL89BHW | $ (296.94) | P564P2WJGS | $ (212.10) |
| D9UBQ64MSG | $ (16.41) | DHKL6CXGB8 | $ (157.32) | DRKY8WNXMU | $ (21.99) | P5DLHAKFNZ | $ (359.17) |
| D9UMFEK2W6 | $ (51.31) | DHKN5ZSDV4 | $ (7.33) | DRKZUGPWF2 | $ (65.97) | P79S36HC45 | $ (11,827.24) |
| D9XG7Q5UKE | $ (749.39) | DHLEJA7MBZ | $ (632.52) | DRLASJ2P3B | $ (29.32) | P8E54FWGR6 | $ (806.00) |
| D9XZUGQWC6 | $ (16.41) | DHLWMFVG3U | $ (16.41) | DRLGSFZJ27 | $ (94.77) | P8S6JMBAGZ | $ (12,259.38) |
| D9Y7BGCDZP | $ (36.13) | DHLZYPJFN4 | $ (2,347.24) | DRLUKA9S8E | $ (93.97) | PA62BTJD5H | $ (1,880.62) |
| D9YA8VJGZQ | $ (131.94) | DHNJQ4V2TB | $ (43.98) | DRNUTM23QG | $ (353.50) | PAN8ME5HKU | $ (707.00) |
| D9YFVRP6WZ | $ (43.46) | DHNX2E384D | $ (36.65) | DRNXG59DEU | $ (32.82) | PER8MFUL2D | $ (5,189.38) |
| D9YQJ4BC2V | $ (27.35) | DHP5CJDX4Z | $ (46.96) | DRQ5ZZEY36 | $ (29.33) | PGK9BW5CJT | $ (707.00) |
| D9Z3UC5ERF | $ (2,949.75) | DHPDBCJR83 | $ (21.47) | DRQFA8SED2 | $ (70.70) | PGNS9UTA5V | $ (366.50) |
| D9Z8LSNAUH | $ (14.66) | DHPJQNEKWG | $ (10.94) | DRQHTS43VP | $ (353.50) | PJMXC9RA8N | $ (7,803.00) |
| D9Z8XQGM42 | $ (102.62) | DHPREXYQ8M | $ (14.14) | DRSDHX8974 | $ (131.10) | PK5G62L439 | $ (23,161.32) |
| D9ZDU7X26E | $ (36.16) | DHPSKEBAU3 | $ (282.80) | DRSNW6Y524 | $ (40.92) | PKDJVYCXQL | $ (707.00) |
| D9ZMTVKXJ2 | $ (367.64) | DHPVTW2G3E | $ (183.82) | DRSQ3C59L8 | $ (14.14) | PKTCLQPR54 | $ (15,026.50) |
| DA29BXMWRK | $ (32.96) | DHQLR57DNJ | $ (29.32) | DRT2MEQFPG | $ (359.17) | PMYAJG2F4Z | $ (6,171.67) |
| DA2GVY7TKB | $ (43.98) | DHQSCJYBTD | $ (43.76) | DRT8B2U3GP | $ (34.27) | PNS27BLYUF | $ (226.24) |
| DA2WXGCR3B | $ (1,173.62) | DHQUZCDPWX | $ (32.82) | DRTZ9GVYFA | $ (353.50) | PP3J4XTWG7 | $ (1,371.58) |
| DA394REK6X | $ (14.14) | DHRU3SE6M9 | $ (197.96) | DRU9SAYMNT | $ (7.33) | PQXBPJV9FS | $ (76.87) |
| DA3GQRF6HS | $ (32.82) | DHRZBN5CPT | $ (282.80) | DRUE86XQ73 | $ (56.56) | PRGQLHT4DZ | $ (5,811.54) |
| DA3MD6WRNZ | $ (73.30) | DHRZGEJS2Y | $ (1,088.13) | DRUEHDVPAC | $ (58.13) | PT7Q8VFH3E | $ (2,347.24) |
| DA3W96Y2B7 | $ (14.66) | DHS4GXYNCQ | $ (5.47) | DRV2U6FHPE | $ (0.14) | PUSBTDM7QH | $ (5,624.00) |
| DA47GL8CU2 | $ (102.62) | DHSVA3C2GR | $ (144.71) | DRVL5CZTSM | $ (42.42) | PVTDZFCA68 | $ (42.42) |
| DA4FJDMHK7 | $ (43.76) | DHTNW7GE89 | $ (109.95) | DRVM2PLHT8 | $ (28.80) | PWQ968KXJ4 | $ (650.25) |
| DA4UXK3BYJ | $ (327.75) | DHUJS6NQ5G | $ (141.40) | DRVTK8QDH5 | $ (32.82) | PWYPTLSKUC | $ (113.12) |
| DA5DXW2HFE | $ (21.88) | DHUXVC49W5 | $ (14.14) | DRWB7QFMSX | $ (13,665.27) | PYMHTNFQA9 | $ (70.70) |
| DA5RMFKPEQ | $ (42.12) | DHV5URKYWC | $ (36.13) | DRWVY549CH | $ (94.77) | PZ3L5RMT74 | $ (226.24) |
| DA68ZRQ2KH | $ (16.41) | DHVMFRQGZY | $ (989.80) | DRXC4US6YE | $ (14.66) | PZNXPYW53D | $ (5,528.74) |
|  |  |  |  |  |  | PZYNHLQ4X9 | $ (84.84) |